THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,254.00 |
| CREDITOR 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,649.00 |
| CREDITOR 3 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 4 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,469.44 |
| CREDITOR 6 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,513.00 |
| CREDITOR 7 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 8 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,299.00 |
| CREDITOR 9 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.74 |
| CREDITOR 10 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,273.00 |
| CREDITOR 11 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,532.49 |
| CREDITOR 12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,784.00 |
| CREDITOR 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 14 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,907.00 |
| CREDITOR 15 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 16 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,664.00 |
| CREDITOR 17 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 18 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 19 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,705.70 |
| CREDITOR 20 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,127.00 |
| CREDITOR 21 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 22 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.52 |
| CREDITOR 23 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,031.00 |
| CREDITOR 24 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,299.00 |
| CREDITOR 25 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,425.00 |
| CREDITOR 26 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 27 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 28 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 29 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 30 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 31 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,541.00 |
| CREDITOR 32 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 33 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 34 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 314.24 |
| CREDITOR 35 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,179.00 |
| CREDITOR 36 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,307.10 |
| CREDITOR 37 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.41 |
| CREDITOR 38 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 39 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 40 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,013.16 |
| CREDITOR 41 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 435.17 |
| CREDITOR 42 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 43 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,975.84 |
| CREDITOR 44 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.97 |
| CREDITOR 45 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| CREDITOR 46 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.02 |
| CREDITOR 47 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.52 |
| CREDITOR 48 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,877.00 |
| CREDITOR 49 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 51 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,789.66 |
| CREDITOR 52 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 53 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 54 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 55 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.39 |
| CREDITOR 56 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,159.00 |
| CREDITOR 57 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 58 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,530.00 |
| CREDITOR 59 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.45 |
| CREDITOR 60 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 61 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 62 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 63 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 64 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,496.00 |
| CREDITOR 65 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 66 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 67 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 68 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 69 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 70 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 71 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 72 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 73 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 74 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 75 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 76 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 77 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 78 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,086.00 |
| CREDITOR 79 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 80 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 81 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 82 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 83 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 84 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,818.00 |
| CREDITOR 85 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 86 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 87 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 88 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,825.00 |
| CREDITOR 89 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 90 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 91 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 92 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 93 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 94 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 95 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,533.00 |
| CREDITOR 96 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,036.00 |
| CREDITOR 97 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 98 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,939.00 |
| CREDITOR 101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,318.00 |
| CREDITOR 104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227.00 |
| CREDITOR 106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,129.00 |
| CREDITOR 110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,764.00 |
| CREDITOR 118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,391.00 |
| CREDITOR 215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,025.00 |
| CREDITOR 226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88,709.42 |
| CREDITOR 235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.25 |
| CREDITOR 244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,244.00 |
| CREDITOR 249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,086.00 |
| CREDITOR 251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.66 |
| CREDITOR 252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,468.00 |
| CREDITOR 269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,273.00 |
| CREDITOR 273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,604.00 |
| CREDITOR 277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 391.00 |
| CREDITOR 287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 592.00 |
| CREDITOR 290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,086.00 |
| CREDITOR 309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,110.00 |
| CREDITOR 317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| CREDITOR 369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,157.00 |
| CREDITOR 413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,962.00 |
| CREDITOR 417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,414.00 |
| CREDITOR 430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,262.00 |
| CREDITOR 440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,894.00 |
| CREDITOR 456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,633.00 |
| CREDITOR 470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,851.00 |
| CREDITOR 479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,852.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,539.00 |
| CREDITOR 492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,412.00 |
| CREDITOR 525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,790.00 |
| CREDITOR 534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,589.00 |
| CREDITOR 537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,907.00 |
| CREDITOR 558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,031.00 |
| CREDITOR 578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,191.00 |
| CREDITOR 605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,472.00 |
| CREDITOR 608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,557.00 |
| CREDITOR 622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.00 |
| CREDITOR 623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,691.00 |
| CREDITOR 634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,910.00 |
| CREDITOR 653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,954.00 |
| CREDITOR 658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,218.00 |
| CREDITOR 676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 341.00 |
| CREDITOR 682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,595.00 |
| CREDITOR 732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,409.00 |
| CREDITOR 741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,420.00 |
| CREDITOR 747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,218.00 |
| CREDITOR 779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,431.67 |
| CREDITOR 791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,400.00 |
| CREDITOR 792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,402.00 |
| CREDITOR 797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,498.00 |
| CREDITOR 806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,109.00 |
| CREDITOR 807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,273.00 |
| CREDITOR 825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |
| CREDITOR 830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,782.00 |
| CREDITOR 849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,303.00 |
| CREDITOR 872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,484.00 |
| CREDITOR 874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,852.00 |
| CREDITOR 879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,255.00 |
| CREDITOR 889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.00 |
| CREDITOR 897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,724.00 |
| CREDITOR 907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,654.00 |
| CREDITOR 917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,255.00 |
| CREDITOR 957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 1000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 1001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 1002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 1003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 1004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 1005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 1006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 1007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 1008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 1009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 1010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 1011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 1012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 1013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 1014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,464.00 |
| CREDITOR 1015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 1016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 1017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,202.00 |
| CREDITOR 1018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 1019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,481.00 |
| CREDITOR 1020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,690.00 |
| CREDITOR 1021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 1022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,330.00 |
| CREDITOR 1023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 1024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 1025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 1026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 1027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 1028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 1029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 1031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 1032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 1033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 1034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 1035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 1036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 1037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 1038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 1039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 1040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 1041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 1042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 1043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 1044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 1045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 1046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 1047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 1048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 1049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 1050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 1051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,047.00 |
| CREDITOR 1052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 1053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 1054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 1055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 1056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 1057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 1058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 1059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 1060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 1061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 1062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 1063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 1064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 1065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 1066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 497.00 |
| CREDITOR 1067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| CREDITOR 1068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,741.48 |
| CREDITOR 1069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 1070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 1071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 241.90 |
| CREDITOR 1072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 1073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 1074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 1075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 1076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 1077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 1078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| CREDITOR 1080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,478.00 |
| CREDITOR 1081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,637.55 |
| CREDITOR 1082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,042.00 |
| CREDITOR 1083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.00 |
| CREDITOR 1084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 1085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 1086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,393.76 |
| CREDITOR 1087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 1088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 1089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 1090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 1091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 1092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 1093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 1094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 1095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 1096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 1097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 1098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 1099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 1100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 1101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 1102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,028.00 |
| CREDITOR 1103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 1104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 1105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 1106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 1107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 1108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 1109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 1110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 1111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 1112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 1113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 1114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 1115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 1116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 1117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 1118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 1119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 1120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 1121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 1122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 1123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 1124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,674.00 |
| CREDITOR 1125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 1126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 1127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 1129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 1130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 1131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 1132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 1133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 1134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 1135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 1136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,345.00 |
| CREDITOR 1137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 1138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.85 |
| CREDITOR 1139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 1140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 1141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 1142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,408.17 |
| CREDITOR 1143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 1144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 1145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 1146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 1147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 1148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 1149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 1150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 1151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,248.00 |
| CREDITOR 1152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 1153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 1154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 1155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 1156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 1157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 1158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 1159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 1160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 1161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 1162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 1163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 1164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 1165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,641.00 |
| CREDITOR 1166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 1167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 1168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 1169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 1170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 1171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 1172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 1173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 1174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 1175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 1176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 1178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 1179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 1180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 1181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 1182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 1183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 1184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 1185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 1186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 1187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 1188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 1189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 1190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 1191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 1192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 1193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 1194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 1195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 1196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 1197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 1198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 1199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 1200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 1201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 1202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 1203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 1204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 1205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 1206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 1207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 1208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 1209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 1210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 1211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 1212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 1213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 1214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 1215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,462.00 |
| CREDITOR 1216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 1217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 1218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 1219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 1220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 1221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 1222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 1223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 1224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 1225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 1227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 1228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 1229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 1230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 1231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 1232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 1233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 1234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 1235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 1236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 1237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 1238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 1239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 1240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 1241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 1242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 1243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,454.00 |
| CREDITOR 1244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,845.00 |
| CREDITOR 1245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,869.00 |
| CREDITOR 1246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 1247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 1248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 1249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 1250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 1251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 1252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 1253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 1254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 1255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 1256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 1257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 1258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 1259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 1260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 1261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 1262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 1263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 1264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 1265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 1266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,106.00 |
| CREDITOR 1267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 1268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,203.51 |
| CREDITOR 1269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 1270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 1271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 573.00 |
| CREDITOR 1272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,487.00 |
| CREDITOR 1273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 1274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,642.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.72 |
| CREDITOR 1276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 167.16 |
| CREDITOR 1277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 1278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 1279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 1280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,098.98 |
| CREDITOR 1281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 1282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 1283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,702.00 |
| CREDITOR 1284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 1285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,652.94 |
| CREDITOR 1286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 1287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68,945.29 |
| CREDITOR 1288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,757.00 |
| CREDITOR 1289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 1290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,541.02 |
| CREDITOR 1291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,107.00 |
| CREDITOR 1292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 1293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 1294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 1295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 1296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 1297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,677.00 |
| CREDITOR 1298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.24 |
| CREDITOR 1299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,528.00 |
| CREDITOR 1300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58,631.00 |
| CREDITOR 1301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 1302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,459.00 |
| CREDITOR 1303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 1304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 1305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,930.65 |
| CREDITOR 1306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,364.00 |
| CREDITOR 1307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,005.08 |
| CREDITOR 1308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 1309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 1310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 1311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 1312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 1313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,097.00 |
| CREDITOR 1314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 1315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 1316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 1317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 1318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 1319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 1320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 1321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 1322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 1323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60,137.00 |
| CREDITOR 1325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 1326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 1327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,800.00 |
| CREDITOR 1328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 1329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 1330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,423.00 |
| CREDITOR 1331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 578.00 |
| CREDITOR 1332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 1333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 1334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.47 |
| CREDITOR 1335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,935.00 |
| CREDITOR 1336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 1337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 1338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 1339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 1340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 1341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 1342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 1343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 1344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 1345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,398.00 |
| CREDITOR 1346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 1347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 1348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 1349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 1350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 1351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 1352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,121.00 |
| CREDITOR 1353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 1354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 1355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,929.00 |
| CREDITOR 1356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 1357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 1358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 1359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 1360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,495.00 |
| CREDITOR 1361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 1362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 1363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 1364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 1365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,243.00 |
| CREDITOR 1366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 1367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 1368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 1369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 1370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,935.00 |
| CREDITOR 1371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 1372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 1374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 1375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 1376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 1377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 1378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 1379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.00 |
| CREDITOR 1380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 1381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 1382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 1383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 1384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 1385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 1386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 1387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 1388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 1389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 1390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 1391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 1392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 1393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 1394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 1395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 1396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 1397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 1398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 1399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 1400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 1401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 1402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 1403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 1404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 1405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 1406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 1407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 1408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 1409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 1410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 1411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 1412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 1413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 1414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 1415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 1416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 1417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 1418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 1419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 1420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 1421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 1423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.00 |
| CREDITOR 1424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 1425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 1426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 1427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 1428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 1429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 1430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 1431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 1432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 1433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 1434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 1435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 1436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 1437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 1438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 1439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 1440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 1441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 1442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 1443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,424.00 |
| CREDITOR 1444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 1445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 1446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 1447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 1448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 1449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 1450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 1451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 1452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 1453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 1454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 1455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 1456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 1457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 1458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 1459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 1460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,335.00 |
| CREDITOR 1461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 1462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 1463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 1464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 1465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 1466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 1467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 1468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 1469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 1470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 1472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 1473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 1474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 1475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 1476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 1477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 1478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 1479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 1480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 1481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 1482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 1483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 1484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 1485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 1486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 1487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 1488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 1489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 1490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 1491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 1492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 1493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |
| CREDITOR 1494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 1495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 1496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 1497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 1498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 1499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,135.00 |
| CREDITOR 1500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,739.00 |
| CREDITOR 1501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,849.00 |
| CREDITOR 1502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 1503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 1504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 1505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 1506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,487.00 |
| CREDITOR 1507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 1508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 1509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 1510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,421.00 |
| CREDITOR 1511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 1512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 1513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 1514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 1515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 1516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.58 |
| CREDITOR 1517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,191.00 |
| CREDITOR 1518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 537.00 |
| CREDITOR 1519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 1521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 1522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 1523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,866.00 |
| CREDITOR 1524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 1525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 1526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 1527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 1528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 1529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 1530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 1531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 1532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 1533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 1534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 1535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 1536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 1537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69,620.00 |
| CREDITOR 1538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 1539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 1540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 1541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 1542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,692.00 |
| CREDITOR 1543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 1544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 1545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 1546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 1547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 1548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 1549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 1550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 1551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 1552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 1553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 1554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 1555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 1556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 1557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,471.00 |
| CREDITOR 1558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 1559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 1560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 1561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 1562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 1563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 1564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 1565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 1566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 1567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 1568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 1570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 1571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 1572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 1573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,736.00 |
| CREDITOR 1574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 1575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 1576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 1577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 1578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 1579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 1580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 1581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 1582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 1583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 1584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 1585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 1586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 1587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 1588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 1589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 1590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 1591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 1592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 1593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 1594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 1595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 1596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 1597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 1598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 1599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 1600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 1601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 1602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 1603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 1604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 1605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 1606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 1607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 1608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 1609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 1610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 1611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 1612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 1613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 1614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 1615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 1616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 1617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 1619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 1620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 1621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 1622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 1623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 1624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 1625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 1626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 1627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 1628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 1629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 1630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 1631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 1632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 1633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 1634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 1635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 1636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 1637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 1638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 1639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 1640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 1641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 1642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 1643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 1644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 1645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 1646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 1647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 1648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 1649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 1650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 1651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 1652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 1653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 1654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 1655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 1656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 1657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 1658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,928.00 |
| CREDITOR 1659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 1660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 1661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 1662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 1663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 1664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 1665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 1666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.90 |
| CREDITOR 1668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 1669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,138.00 |
| CREDITOR 1670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 1671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 1672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 1673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,435.00 |
| CREDITOR 1674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,215.00 |
| CREDITOR 1675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,033.00 |
| CREDITOR 1676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 1677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 1678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,108.00 |
| CREDITOR 1679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 1680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 1681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 1682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 1683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 1684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,505.39 |
| CREDITOR 1685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 1686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 1687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 1688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 1689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 1690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 1691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,991.00 |
| CREDITOR 1692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 1693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.99 |
| CREDITOR 1694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 1695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 1696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 1697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 1698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 1699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 1700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 1701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 1702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 1703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 1704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 1705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 1706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 1707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 1708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 1709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 1710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 1711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 445.00 |
| CREDITOR 1712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 1713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 1714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 1715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,004.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 1717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 1718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 1719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 1720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 1721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 1722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 1723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 1724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 1725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 1726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 1727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 1728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 1729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 1730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 1731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 1732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 1733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 1734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 1735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 1736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 1737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 1738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 1739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.00 |
| CREDITOR 1740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 1741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 1742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 1743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 1744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 1745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 1746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 1747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 1748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 1749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 1750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 1751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 1752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 1753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 1754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 1755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 1756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 1757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 1758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 1759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 1760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 1761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 1762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 1763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 1764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 1766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 1767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 1768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 1769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 1770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 1771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 1772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 1773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 1774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 1775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 1776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 1777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 1778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 1779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 1780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 1781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 1782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 1783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,860.00 |
| CREDITOR 1784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 1785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 1786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 1787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 1788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 1789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 1790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,470.00 |
| CREDITOR 1791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 1792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 1793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 1794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 1795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 1796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 1797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 1798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,567.00 |
| CREDITOR 1799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 1800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 1801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 1802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 1803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 1804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 1805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 1806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 1807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 1808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 1809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 1810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 1811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 1812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 1813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 1815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 1816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 1817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 1818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 1819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 1820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 1821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 1822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,067.00 |
| CREDITOR 1823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 1824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 1825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 1826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 1827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 1828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 1829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 1830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 1831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 1832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 1833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 1834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 1835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 1836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 1837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 1838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 1839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 1840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 1841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 1842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 1843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 1844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 1845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 1846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,119.00 |
| CREDITOR 1847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 1848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 1849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 1850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 1851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 1852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 1853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 1854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 1855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 1856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 1857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 1858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 1859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 1860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 1861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 1862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 1864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,796.00 |
| CREDITOR 1865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 1866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 1867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 1868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 1869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 1870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,610.00 |
| CREDITOR 1871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 1872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 1873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.52 |
| CREDITOR 1874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 1875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 1876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 487.00 |
| CREDITOR 1877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,623.00 |
| CREDITOR 1878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 1879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 1880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 1881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 1882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 1883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 1884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 1885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 1886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 1887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 1888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 1889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 1890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 1891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 1892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 1893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 1894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 1895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 1896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 1897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 1898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,576.00 |
| CREDITOR 1899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 1900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 1901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 1902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.00 |
| CREDITOR 1903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 1904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 1905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 1906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,676.00 |
| CREDITOR 1907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 1908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 1909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 1910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 1911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 1913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,351.00 |
| CREDITOR 1914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 1915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 1916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 1917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,243.00 |
| CREDITOR 1918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 1919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 1920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 1921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 1922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 1923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 1924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 1925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 1926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 1927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 1928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 1929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 1930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 1931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,531.00 |
| CREDITOR 1932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 1933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 1934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,074.00 |
| CREDITOR 1935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,074.00 |
| CREDITOR 1936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 1937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 1938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 1939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 1940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 1941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 1942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 1943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 1944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 1945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 1946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 1947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 1948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 1949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 1950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 1951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,219.00 |
| CREDITOR 1952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 1953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 1954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 1955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 1956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 1957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 1958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 1959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 1960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 1962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 1963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 1964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 1965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 1966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 1967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 1968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 1969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 1970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 1971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 1972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 1973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 1974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 1975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,904.00 |
| CREDITOR 1976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 1977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 1978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 1979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 1980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102,066.00 |
| CREDITOR 1981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 1982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,277.00 |
| CREDITOR 1983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 1984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,502.00 |
| CREDITOR 1985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 1986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 1987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 1988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 1989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 1990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 1991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 1992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 1993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 1994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 1995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 1996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 1997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 1998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 1999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 2002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 2003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 2004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 2005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 2006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 2007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 2008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 2009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 2011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 2012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 2013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 2014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 2015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 2016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 2017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 2018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 2019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 2020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 2021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 2022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 2023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 2024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 2025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 2026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 2027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 2028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 2029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 2030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 2031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 2032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 2033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 2034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 2035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 2036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 2037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 2038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 2039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 2040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,546.00 |
| CREDITOR 2041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 2042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 2043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 2044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 2045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 2046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 2047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 2048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 2049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 2050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 2051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 2052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 2053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 2054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 2055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 2056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 2057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 2058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 2060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 2061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 2062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 2063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 2064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 2065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 2066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 2067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 2068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 2069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 2070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 2071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 2072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 2073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 2074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,690.00 |
| CREDITOR 2075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 2076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 2077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 2078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 2079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 2080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 2081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 2082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 2083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 2084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 2085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 2086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 2087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,468.00 |
| CREDITOR 2088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 2089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,887.00 |
| CREDITOR 2090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 2091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 2092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 2093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 2094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 2095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 2096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 2097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 2098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 2099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 2100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 2101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| CREDITOR 2102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 2103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 2104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 2105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 2106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 2107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 2109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 2110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 2111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 2112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 2113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 2114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 2115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 2116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 2117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 2118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 2119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 2120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 2121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,377.00 |
| CREDITOR 2122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 2123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,392.00 |
| CREDITOR 2124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 2125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 2126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 2127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 2128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 2129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 2130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 2131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 2132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 2133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 2134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 2135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 2136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,378.00 |
| CREDITOR 2137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 2138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 528.00 |
| CREDITOR 2139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 2140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 2141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 2142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 2143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 2144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 2145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 2146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 2147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 2148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 2149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 2150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,812.00 |
| CREDITOR 2151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 2152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 2153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 2154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 2155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 2156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 2158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 2159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 2160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 2161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 2162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 2163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 2164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 2165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 2166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 2167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 2168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 2169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 2170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 2171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 2172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 2173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,532.67 |
| CREDITOR 2174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 2175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,433.00 |
| CREDITOR 2176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 2177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 2178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 2179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 2180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 2181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 2182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 2183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 2184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 2185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 2186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 2187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,165.00 |
| CREDITOR 2188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 2189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 2190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 2191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,375.00 |
| CREDITOR 2192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 2193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 2194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 2195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 2196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 2197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 2198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 2199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 2200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 2201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 2202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 2203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 2204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 269.00 |
| CREDITOR 2205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 2207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 2208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,137.96 |
| CREDITOR 2209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.85 |
| CREDITOR 2210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.93 |
| CREDITOR 2211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 2212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.56 |
| CREDITOR 2213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 2214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 2215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 2216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 2217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.00 |
| CREDITOR 2218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 2219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 2220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 2221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 2222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 2223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 2224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 2225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 2226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 2227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 2228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 2229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 2230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 2231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 2232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,558.00 |
| CREDITOR 2233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 2234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 2235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 2236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 2237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 2238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 2239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 2240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 2241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 2242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,890.00 |
| CREDITOR 2243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 2244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 2245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 2246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 2247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 2248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 2249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 2250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 2251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 2252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 2253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 2254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 2256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 2257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 2258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 2259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 2260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 2261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,758.00 |
| CREDITOR 2262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 2263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 2264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 2265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 2266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 2267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 2268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 2269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 2270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 2271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 2272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 2273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 2274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 558.00 |
| CREDITOR 2275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 2276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 2277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 2278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,891.00 |
| CREDITOR 2279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 2280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 2281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 2282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 2283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 2284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 2285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 2286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 2287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 2288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 2289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 2290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 2291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 2292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 2293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 2294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 2295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 2296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 2297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 2298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 2299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 2300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 2301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 2302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 2303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 2305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 2306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 2307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 2308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 2309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 2310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 2311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 2312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 2313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 2314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.00 |
| CREDITOR 2315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 2316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 2317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 2318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 2319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 2320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 2321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 2322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 2323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 2324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,427.00 |
| CREDITOR 2325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 2326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 2327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 2328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 2329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 2330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,608.00 |
| CREDITOR 2331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 2332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 2333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 2334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 2335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 2336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 2337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 2338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 2339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 2340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 2341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 2342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 2343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 2344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 2345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 2346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 2347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 2348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 2349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 2350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 2351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 2352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 2354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 2355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 2356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 2357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 2358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,704.00 |
| CREDITOR 2359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 2360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 2361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 2362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 2363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 2364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 2365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 2366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 2367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 2368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 2369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 2370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 2371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 2372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 2373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 2374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 2375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 2376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 2377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 2378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 2379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 2380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 2381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 2382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 2383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 2384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 2385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 2386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 2387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 2388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 2389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 2390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 2391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,221.00 |
| CREDITOR 2392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 2393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 2394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 2395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 2396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 2397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 2398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 2399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,640.00 |
| CREDITOR 2400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 2401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 2403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 2404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 2405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 2406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 2407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 2408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 2409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 2410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 2411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 2412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 2413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 2414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 2415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 2416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 2417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 2418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 2419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 2420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 2421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 2422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 2423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 2424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 2425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 2426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 2427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 2428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 2429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 2430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 2431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 2432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 2433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 2434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 2435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 2436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,297.00 |
| CREDITOR 2437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 2438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 2439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 2440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 2441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 2442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 2443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 2444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 2445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 2446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 2447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 2448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 2449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 2450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 2452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,522.00 |
| CREDITOR 2453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 2454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 2455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 2456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 2457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 2458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 2459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,133.00 |
| CREDITOR 2460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 2461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 2462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 2463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 2464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 2465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 2466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 2467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 2468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 2469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 2470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 2471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 2472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 2473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 2474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,700.00 |
| CREDITOR 2475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 2476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 2477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 2478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 2479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 2480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 2481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 2482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 2483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 2484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 2485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 2486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 2487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 2488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,499.00 |
| CREDITOR 2489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 2490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 2491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 2492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 2493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 2494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 2495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 2496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 2497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 2498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 2499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 2501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 2502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 2503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 2504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,796.00 |
| CREDITOR 2505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 2506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 2507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 2508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 2509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 2510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 2511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 2512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 2513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,491.00 |
| CREDITOR 2514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 2515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 2516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 2517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 2518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 2519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 2520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 2521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 2522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 2523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 2524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 2525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 2526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 2527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,245.00 |
| CREDITOR 2528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 2529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 2530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 2531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 2532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 2533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 2534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 2535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 2536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 2537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 2538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 2539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 2540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 2541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 2542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 2543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 2544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 2545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 2546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 2547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 2548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 2550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 139.00 |
| CREDITOR 2551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 2552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 2553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 2554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,041.00 |
| CREDITOR 2555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 2556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,601.00 |
| CREDITOR 2557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 2558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 2559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 2560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 2561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 2562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 2563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 2564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 2565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 2566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 2567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 2568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 2569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 2570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 2571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 2572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 2573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 2574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 2575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 2576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 2577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 2578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 2579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,186.00 |
| CREDITOR 2580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 2581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 2582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 2583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 2584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 2585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,273.00 |
| CREDITOR 2586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 2587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 2588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 2589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 2590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 2591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 2592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 2593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 2594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 2595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 2596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 2597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 2599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 2600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 2601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 2602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 2603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 2604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 2605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 2606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 2607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 2608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 2609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 2610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 2611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 2612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 2613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 2614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 2615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 2616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 2617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 2618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 2619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 2620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 2621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 2622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 2623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 2624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 2625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 2626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 2627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 2628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 2629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 2630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 2631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 2632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 2633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 2634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 2635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 2636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 2637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,851.00 |
| CREDITOR 2638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 2639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 2640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 2641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 2642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 2643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 2644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 2645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 2646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 2648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 2649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 2650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 2651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 2652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 2653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 2654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 2655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 2656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 2657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 2658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 2659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 2660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 2661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 2662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,440.25 |
| CREDITOR 2663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 363.00 |
| CREDITOR 2664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,581.00 |
| CREDITOR 2665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 2666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.05 |
| CREDITOR 2667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 2668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 379.00 |
| CREDITOR 2669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 2670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 2671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 2672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 2673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 2674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,000.00 |
| CREDITOR 2675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 2676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 2677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 2678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 2679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 2680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 2681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 2682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 2683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 2684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 2685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 2686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 2687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 2688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 2689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 2690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 2691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 2692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 2693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 2694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 2695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 2697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,574.00 |
| CREDITOR 2698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 2699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 2700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 2701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 510,000.00 |
| CREDITOR 2702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126,380.00 |
| CREDITOR 2703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 2704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 556.00 |
| CREDITOR 2705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 2706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 2707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 2708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 2709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 2710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 2711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 2712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.77 |
| CREDITOR 2713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,098.00 |
| CREDITOR 2714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 2715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 2716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 2717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 2718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 2719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 2720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 2721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 2722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 2723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 2724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 2725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 2726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 2727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 2728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 2729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 2730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,668.00 |
| CREDITOR 2731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 2732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 2733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 2734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 2735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 2736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 2737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 2738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,549.00 |
| CREDITOR 2739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 2740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 2741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 2742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 2743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 2744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 2746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 2747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 2748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 2749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 2750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 2751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 2752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 2753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 2754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 2755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 2756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 2757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 2758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 2759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 2760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 2761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 2762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 2763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 2764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 2765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 2766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 2767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 2768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 2769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 2770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 2771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 2772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 2773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 2774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 2775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 2776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 2777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,362.00 |
| CREDITOR 2778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 2779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 2780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,563.00 |
| CREDITOR 2781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 2782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 2783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 2784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 2785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 2786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 2787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 2788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 2789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 2790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 2791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 2792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 2793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 2795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 2796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.00 |
| CREDITOR 2797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 2798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 2799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 2800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 2801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 2802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 2803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 2804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 2805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 2806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 2807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 2808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 2809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 2810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 2811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 2812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 2813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 2814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 2815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 2816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 2817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 2818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 2819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 2820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 2821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 2822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 2823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 2824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 2825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 2826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 2827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 2828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 2829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 2830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 2831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 2832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 2833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 2834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 2835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 2836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 2837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 2838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 2839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 2840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 2841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 2842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 2844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 2845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 2846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 2847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,148.00 |
| CREDITOR 2848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 2849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 2850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 2851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 2852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,889.00 |
| CREDITOR 2853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 2854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 2855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 2856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 2857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 2858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 2859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 2860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 2861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,277.97 |
| CREDITOR 2862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 2863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,977.00 |
| CREDITOR 2864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 2865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 2866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 2867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 2868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 2869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 2870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 2871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 2872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 2873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 2874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 2875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 2876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 2877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 2878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 2879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 2880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 2881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 2882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 2883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 2884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 2885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 2886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 2887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 2888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 2889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 2890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 2891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 2893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 2894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,241.00 |
| CREDITOR 2895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 2896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 2897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 2898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 2899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 2900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 2901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 2902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 2903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 2904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 2905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 2906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 2907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 2908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 2909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 2910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,317.00 |
| CREDITOR 2911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,395.00 |
| CREDITOR 2912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 2913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 2914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 2915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 2916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 2917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 2918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 2919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 2920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 2921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 2922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 2923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,054.00 |
| CREDITOR 2924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 2925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 2926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,811.00 |
| CREDITOR 2927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 2928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 2929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 2930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 2931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 2932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 2933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 2934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 2935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 2936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 2937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 2938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 2939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 2940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,185.00 |
| CREDITOR 2942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 2943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 2944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 2945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 2946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 2947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 2948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 2949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 2950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 2951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 2952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 2953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,425.00 |
| CREDITOR 2954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,434.00 |
| CREDITOR 2955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,637.83 |
| CREDITOR 2956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,337.68 |
| CREDITOR 2957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 2958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,271.00 |
| CREDITOR 2959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,049.00 |
| CREDITOR 2960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 2961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 2962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,704.00 |
| CREDITOR 2963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 2964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 2965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 2966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 2967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 2968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 2969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 2970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 2971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,983.00 |
| CREDITOR 2972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,684.23 |
| CREDITOR 2973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 2974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 2975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 2976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 2977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 2978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 2979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 2980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 2981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 2982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 2983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 2984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 2985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 2986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 2987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 2988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 2989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 2991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 2992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 2993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 2994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 2995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 2996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 2997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 2998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 2999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 3000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 3001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 3002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 3003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 3004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 3005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 3006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 3007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 3008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 3009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 3010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,739.00 |
| CREDITOR 3011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 3012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 3013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 3014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 3015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 3016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 3017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 3018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 3019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 3020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383.00 |
| CREDITOR 3021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 3022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 3023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,781.00 |
| CREDITOR 3024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 3025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 3026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 3027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 3028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 3029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 3030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 3031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 3032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 3033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 3034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 3035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,781.00 |
| CREDITOR 3036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 3037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 3038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 3040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 3041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 3042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,166.00 |
| CREDITOR 3043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 3044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 3045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 3046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 3047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 3048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 3049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 3050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 3051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 3052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 3053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 3054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 3055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 3056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 3057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 3058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,479.00 |
| CREDITOR 3059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,242.00 |
| CREDITOR 3060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 3061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 3062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 3063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 3064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 3065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 3066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 3067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 3068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 3069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 3070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 3071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 3072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 3073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 3074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 3075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 3076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 3077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 3078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 3079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 3080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 3081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 3082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 3083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 3084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 3085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 3086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 3087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 3089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,284.00 |
| CREDITOR 3090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 3091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 3092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 3093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 3094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 3095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 3096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 3097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 3098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 3099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 3100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 3101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 3102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 3103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 3104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 3105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 3106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 3107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 3108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 3109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 3110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 3111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 3112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 3113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 3114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 3115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 3116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 3117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 3118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 3119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 3120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 3121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 3122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 284.00 |
| CREDITOR 3123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 3124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 3125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 3126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 3127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 3128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 3129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 3130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,755.00 |
| CREDITOR 3131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 3132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 3133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| CREDITOR 3134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 3135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 3136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 3138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 3139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 3140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 3141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 3142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 3143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 3144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 3145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 3146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 3147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 3148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 3149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 3150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 3151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 3152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 3153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 3154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 3155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 3156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 3157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 3158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 3159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 3160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 3161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 3162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 3163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 3164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 3165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,911.00 |
| CREDITOR 3166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 3167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 3168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 3169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 3170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 3171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 3172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 3173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 3174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 3175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 3176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 3177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 3178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 3179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 3180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 3181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 3182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 3183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 3184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 3185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 3187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 3188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 3189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 3190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 3191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 3192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 3193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 3194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 3195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 3196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 3197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 3198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 3199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 3200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 3201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 3202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 3203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 3204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,507.00 |
| CREDITOR 3205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 3206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 3207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 3208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 3209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 3210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 3211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 3212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 3213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 3214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 3215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 3216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 3217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 3218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 3219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 3220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 3221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 3222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 3223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 3224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 3225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 3226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 3227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 3228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 3229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 3230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 3231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 3232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 3233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 3234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 3236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 3237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 3238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 3239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 3240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 3241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 3242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 3243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,422.00 |
| CREDITOR 3244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 3245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 3246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 3247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 3248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 3249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,665.00 |
| CREDITOR 3250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 3251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 3252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 3253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 3254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 3255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 3256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 3257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 3258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,504.00 |
| CREDITOR 3259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 3260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 3261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 3262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 3263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 3264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 3265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,519.00 |
| CREDITOR 3266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 3267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 3268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 3269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 3270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 3271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 3272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 3273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 3274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 3275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 3276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 3277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 3278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 3279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,728.00 |
| CREDITOR 3280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 3281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 3282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 3283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 3285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 3286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 301.00 |
| CREDITOR 3287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 3288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 3289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 3290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 3291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 3292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 3293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 3294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 3295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 3296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,216.00 |
| CREDITOR 3297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 3298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 3299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 3300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 3301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 3302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 3303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 554.00 |
| CREDITOR 3304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 3305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 3306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 3307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 3308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 3309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,140.00 |
| CREDITOR 3310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 3311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,511.00 |
| CREDITOR 3312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 3313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 3314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 3315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 3316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 3317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 3318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 3319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 3320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 3321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 3322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 3323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 3324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 3325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 3326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 3327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 3328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 3329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 3330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 3331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 3332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 3334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 3335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 3336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 3337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 3338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 3339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 3340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 3341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 3342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 3343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 3344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 3345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 3346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 3347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 3348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 3349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 3350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 3351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 3352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 3353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 3354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 3355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 3356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 3357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 3358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 3359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 3360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 3361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 3362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 3363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 3364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 3365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 3366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,335.00 |
| CREDITOR 3367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 3368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 3369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 3370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 3371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 3372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 3373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 3374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,286.00 |
| CREDITOR 3375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 3376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 3377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 3378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 3379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 3380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 3381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 3383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 3384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 3385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 3386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 3387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 3388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 3389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 3390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 3391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 3392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 3393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 3394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 3395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 3396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 3397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 3398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 3399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 3400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 3401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 3402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 3403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 3404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 3405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 3406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 3407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 3408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 3409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 582.00 |
| CREDITOR 3410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 3411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 3412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 3413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 3414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 3415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 3416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 3417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 3418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 3419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 3420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 3421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 3422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 3423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 3424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 3425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 3426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 3427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 3428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 3429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 3430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 3432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 3433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 3434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 3435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 3436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 3437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 3438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 3439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 3440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 3441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 3442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 3443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 3444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 3445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 3446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 3447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 3448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 3449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 3450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 3451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 3452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 3453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 3454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 3455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 3456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 3457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 3458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 3459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 3460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 3461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 3462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 3463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 3464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 3465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 3466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 3467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 3468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 3469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 3470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 3471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,990.00 |
| CREDITOR 3472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 3473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CREDITOR 3474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 3475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 3476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 3477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 3478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,495.00 |
| CREDITOR 3479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 3481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 3482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 3483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 3484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 3485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 3486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 3487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 3488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 3489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 3490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 3491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 3492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 3493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 3494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 3495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 3496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 3497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 3498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 3499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 3500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 3501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 3502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 3503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 3504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 3505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 3506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 3507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 3508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,055.00 |
| CREDITOR 3509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 3510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 3511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 3512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 3513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 3514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 3515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 3516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,833.00 |
| CREDITOR 3517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 3518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 3519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 3520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 3521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 3522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 3523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 3524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 3525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 3526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 3527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 3528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 3530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 3531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 3532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 3533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 3534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 3535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,864.00 |
| CREDITOR 3536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 3537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 3538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 3539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 3540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,368.00 |
| CREDITOR 3541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 3542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 3543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 3544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 3545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 3546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 3547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 3548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 3549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 3550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 3551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 3552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 3553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 3554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 3555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 3556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 202.00 |
| CREDITOR 3557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 3558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 3559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 3560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 3561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 3562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 3563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 3564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,146.00 |
| CREDITOR 3565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 3566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 3567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,824.00 |
| CREDITOR 3568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 3569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 3570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 3571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,972.00 |
| CREDITOR 3572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 3573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 3574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 3575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 3576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 3577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 3579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 3580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 3581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 3582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,047.00 |
| CREDITOR 3583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 3584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 3585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 3586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 3587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 3588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,424.00 |
| CREDITOR 3589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 3590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 3591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 3592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 3593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 3594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 3595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 3596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,861.00 |
| CREDITOR 3597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 3598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 3599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 3600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 3601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 3602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 3603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 3604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 3605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 3606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,473.00 |
| CREDITOR 3607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 3608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 3609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 3610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 3611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 3612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 3613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 3614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 3615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 3616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 3617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 3618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 3619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 3620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 3621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 3622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 3623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,120.00 |
| CREDITOR 3624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 3625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 3626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 3628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 3629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 3630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 3631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 3632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,408.00 |
| CREDITOR 3633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |
| CREDITOR 3634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 3635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 3636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 3637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 3638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 3639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 3640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 3641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,475.00 |
| CREDITOR 3642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 299.00 |
| CREDITOR 3643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 3644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 3645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 3646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 3647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 3648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 3649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 3650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 3651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 3652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 3653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 3654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 3655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 3656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 3657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 3658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 3659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 3660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 3661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 3662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 3663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 3664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 3665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 3666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 3667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 3668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 3669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 3670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 3671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 3672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 3673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 3674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 3675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 3677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 3678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 3679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,131.00 |
| CREDITOR 3680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 3681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 3682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 3683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 3684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 3685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 3686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 3687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 3688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 3689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 3690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 3691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 3692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 3693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 3694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 3695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 3696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 3697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 3698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 3699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 3700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 3701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 3702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 3703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.00 |
| CREDITOR 3704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 3705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 3706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 3707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 3708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 3709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 3710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 3711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 3712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 3713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 3714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,953.00 |
| CREDITOR 3715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 3716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 3717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 3718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 3719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,009.00 |
| CREDITOR 3720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 3721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 3722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 3723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 3724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 3726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 3727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 3728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 3729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,008.00 |
| CREDITOR 3730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 3731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 3732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 3733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 3734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 3735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 3736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 3737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,900.00 |
| CREDITOR 3738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 3739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 3740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 3741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 3742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 3743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 3744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 3745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 3746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 3747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 3748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 3749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 3750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 3751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 3752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 3753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 3754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 3755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 3756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 3757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 3758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 3759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 3760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 3761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 3762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 3763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 3764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 3765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 3766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 3767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 3768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 3769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 3770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 3771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 3772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 3773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 3775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 3776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,023.00 |
| CREDITOR 3777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,302.00 |
| CREDITOR 3778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 3779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 3780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 3781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 3782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 3783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 3784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 3785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 3786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 3787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 3788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 3789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 3790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 3791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 3792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 3793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 3794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 3795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,867.00 |
| CREDITOR 3796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 3797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 3798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,588.00 |
| CREDITOR 3799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 3800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 3801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 3802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 3803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 3804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 3805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 3806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 3807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,522.00 |
| CREDITOR 3808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.00 |
| CREDITOR 3809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 3810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 3811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 3812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 3813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,845.51 |
| CREDITOR 3814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 3815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,800.00 |
| CREDITOR 3816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 3817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,404.00 |
| CREDITOR 3818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 3819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 3820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 3821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 3822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 3824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 3825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 3826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 3827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 3828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 3829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 3830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 3831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 3832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 3833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 3834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 3835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 3836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 3837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 3838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 3839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 3840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 3841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 3842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 3843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 3844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 3845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 3846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,074.00 |
| CREDITOR 3847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 3848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 3849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 3850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 3851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,480.00 |
| CREDITOR 3852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 3853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 3854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 3855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 3856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 3857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 3858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 3859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 3860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 3861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 3862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 3863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 3864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 3865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 3866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 3867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 3868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 3869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 3870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 3871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 3873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 3874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 3875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 3876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 3877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 3878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 3879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 3880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 3881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 3882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 3883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 3884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 3885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 3886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 3887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 3888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 3889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 3890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 3891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 3892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |
| CREDITOR 3893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 3894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 3895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 3896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 3897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 3898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 3899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 3900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 3901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 3902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 3903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 3904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 3905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 3906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,890.00 |
| CREDITOR 3907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 3908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 3909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 3910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 3911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 3912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 3913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 3914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 3915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 3916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 3917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 3918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 3919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 3920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 3922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.00 |
| CREDITOR 3923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 3924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 3925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 3926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 3927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 3928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 3929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 3930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 3931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,918.00 |
| CREDITOR 3932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 3933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 3934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 3935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 3936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 3937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 3938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 3939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 3940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 3941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 3942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,799.00 |
| CREDITOR 3943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 3944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 3945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 3946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 3947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 3948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 3949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 3950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991,271.00 |
| CREDITOR 3951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,165.00 |
| CREDITOR 3952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 3953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 3954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,050.00 |
| CREDITOR 3955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 3956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,342.00 |
| CREDITOR 3957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 3958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 3959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 3960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 3961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 3962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 3963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 3964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,258.00 |
| CREDITOR 3965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 3966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,637.00 |
| CREDITOR 3967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 3968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,081.13 |
| CREDITOR 3969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 3971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 3972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 3973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 3974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 3975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,064.00 |
| CREDITOR 3976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 3977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.72 |
| CREDITOR 3978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,375.00 |
| CREDITOR 3979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 3980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 3981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.53 |
| CREDITOR 3982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 3983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,364.00 |
| CREDITOR 3984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,480.78 |
| CREDITOR 3985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 3986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 3987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 3988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 3989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 3990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 3991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 3992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 3993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 3994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 3995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,131.00 |
| CREDITOR 3996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 3997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 3998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 3999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,480.00 |
| CREDITOR 4000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,793.00 |
| CREDITOR 4001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 4002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 4003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 4004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 4005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 4006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 4007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 4008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 4009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 4010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 4011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 4012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 4013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252,037.00 |
| CREDITOR 4014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 4015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 4016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 4017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 4018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 4020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 4021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 4022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,268.00 |
| CREDITOR 4023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 4024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 4025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 4026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 4027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 4028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 4029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 4030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 4031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 4032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 4033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 4034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 4035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 4036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 4037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 4038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 4039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 4040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 4041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 4042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 4043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 4044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 4045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 4046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 4047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,692.00 |
| CREDITOR 4048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 4049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 4050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 4051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,060.00 |
| CREDITOR 4052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 4053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 4054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 4055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 4056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 4057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 4058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 4059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 4060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 4061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 4062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 4063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 4064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 4065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 4066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 4067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 4069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 4070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 4071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 4072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 4073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 4074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 4075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 4076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 4077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 4078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 4079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 4080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 4081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 4082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 4083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 4084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 4085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 4086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 4087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 4088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 4089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 4090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 4091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 4092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 4093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 4094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 4095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.00 |
| CREDITOR 4096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 4097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 4098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 4099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 4100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 4101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 4102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 4103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 4104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 4105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 4106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 4107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 4108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 4109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 4110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 4111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 4112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 4113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 4114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 4115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 4116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 4118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 4119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,719.00 |
| CREDITOR 4120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 4121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 4122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 4123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 4124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 4125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 4126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 4127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 4128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 4129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 4130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 4131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 4132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 4133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 4134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 4135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 4136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 4137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 4138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 4139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 4140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 4141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 4142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 4143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 4144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 4145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 4146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 4147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 4148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,967.00 |
| CREDITOR 4149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 4150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 4151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 4152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 4153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 4154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 4155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 4156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 4157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 4158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 4159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 4160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 4161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 4162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 4163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 4164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 4165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,743.00 |
| CREDITOR 4167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 4168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 4169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 4170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 4171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 4172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 4173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 4174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 4175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 4176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 4177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 4178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 4179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 4180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 4181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 4182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 4183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 4184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 4185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 4186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 4187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 4188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 4189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |
| CREDITOR 4190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 4191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 4192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 4193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 4194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 4195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 4196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 4197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 4198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 4199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 4200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 4201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 4202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 4203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 4204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 4205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 4206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 4207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 4208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |
| CREDITOR 4209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 4210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 4211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 4212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 4213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 4214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 4216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 4217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 4218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 4219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 4220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 4221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 4222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 4223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 4224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 4225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 4226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 4227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 4228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 4229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 4230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 4231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 4232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 4233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 4234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 4235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 4236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 4237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 4238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 4239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 4240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 4241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 4242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 4243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 4244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 4245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 4246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,770.00 |
| CREDITOR 4247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 4248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 4249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,963.00 |
| CREDITOR 4250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 4251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 4252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 4253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 4254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 4255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 4256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 4257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 4258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 4259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 4260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 4261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 4262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 4263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 4265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 4266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 4267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 4268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 4269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 4270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 4271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 4272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 4273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 4274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 4275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 4276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 4277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 4278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 4279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 4280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 4281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 4282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200,000.00 |
| CREDITOR 4283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,665.00 |
| CREDITOR 4284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 4285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 4286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,483.00 |
| CREDITOR 4287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 4288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,583.00 |
| CREDITOR 4289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 4290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.07 |
| CREDITOR 4291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 4292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,146.00 |
| CREDITOR 4293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 490.00 |
| CREDITOR 4294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 4295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 4296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,224.00 |
| CREDITOR 4297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 4298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,053.76 |
| CREDITOR 4299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 4300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 4301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 4302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 4303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 4304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,000.00 |
| CREDITOR 4305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 4306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 4307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 4308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 4309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 4310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 4311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,375.00 |
| CREDITOR 4312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 4314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 4315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 4316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 4317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 4318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,521.00 |
| CREDITOR 4319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 4320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 4321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 4322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 4323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 4324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 4325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 4326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 4327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 4328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 4329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 4330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 4331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 4332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 4333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 4334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 4335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 4336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 4337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,821.00 |
| CREDITOR 4338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 4339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,182.00 |
| CREDITOR 4340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,417.00 |
| CREDITOR 4341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,365.00 |
| CREDITOR 4342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,498.00 |
| CREDITOR 4343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 4344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 4345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,494.00 |
| CREDITOR 4346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 4347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 4348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,062.00 |
| CREDITOR 4349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 4350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 4351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 4352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,637.00 |
| CREDITOR 4353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 4354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.00 |
| CREDITOR 4355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 4356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.80 |
| CREDITOR 4357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 4358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 4359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 4360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 4361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 4363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,002.00 |
| CREDITOR 4364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 4365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 4366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 4367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 4368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 4369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 4370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 4371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 4372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 4373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 4374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 4375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 4376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 4377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 4378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 4379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 4380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 4381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 4382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 4383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 4384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 4385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 4386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 4387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 4388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 4389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 4390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 4391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 4392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 4393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 4394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 4395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 4396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,003.50 |
| CREDITOR 4397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,605.00 |
| CREDITOR 4398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,292.78 |
| CREDITOR 4399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 4400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,133.00 |
| CREDITOR 4401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 4402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 4403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,894.00 |
| CREDITOR 4404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 4405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 4406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 439.00 |
| CREDITOR 4407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 4408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 4409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 4410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,801.32 |
| CREDITOR 4412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 4413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 4414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 4415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 4416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 4417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 4418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,422.96 |
| CREDITOR 4419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,986.00 |
| CREDITOR 4420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 4421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 4422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 4423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 4424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 4425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 4426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 4427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 4428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 4429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 4430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 4431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 4432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 4433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 4434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 4435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 4436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 4437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 4438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 4439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 4440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 4441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 4442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 4443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 4444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 4445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 4446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 4447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 4448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 4449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 4450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 4451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 4452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 4453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 4454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 4455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 4456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 4457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 4458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 4459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 4461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 4462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 4463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 4464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 4465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 4466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 4467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 4468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 4469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 4470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 4471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 4472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 4473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 4474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 4475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 4476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 4477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 4478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 4479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 4480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 4481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 4482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 4483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 4484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 4485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 4486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 4487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 4488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 4489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 4490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 4491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 4492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 4493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 4494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 4495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 4496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 4497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 4498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 4499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 4500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 4501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 4502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 4503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 4504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 4505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 4506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 4507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 4508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 4510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 4511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 4512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 4513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 4514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 4515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 4516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 4517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 4518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 4519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 4520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 4521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 4522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 4523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 4524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 4525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 4526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 4527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 4528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 4529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 4530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 4531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 4532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 4533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 4534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 4535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 4536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 4537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 4538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 4539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 4540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 4541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 4542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 4543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 4544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 4545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 4546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |
| CREDITOR 4547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 4548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,800.00 |
| CREDITOR 4549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 4550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 4551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,581.00 |
| CREDITOR 4552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 4553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 4554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 4555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 4556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 4557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 4559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 4560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 4561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 4562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 4563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 4564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 4565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 4566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 4567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 4568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 4569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 4570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 4571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 4572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 4573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 4574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 4575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 4576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 4577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 4578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 4579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 4580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 4581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,784.00 |
| CREDITOR 4582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 4583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,348.00 |
| CREDITOR 4584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 4585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 4586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 4587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 4588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 4589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 4590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 4591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 4592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 4593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 4594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 4595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 4596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 4597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 4598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 4599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 4600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 4601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 4602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 4603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 4604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 4605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 4606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 321.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 4608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 4609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 4610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 4611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 4612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 4613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| CREDITOR 4614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 4615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 4616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 4617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 4618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 4619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 4620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 4621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 4622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 4623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 4624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 4625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 4626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 4627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 4628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 4629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 4630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 4631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 4632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 4633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 4634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 4635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 4636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 4637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 4638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 4639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 4640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 4641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 4642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 4643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 4644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 4645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 4646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 4647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 4648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 4649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 4650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 4651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 4652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 4653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 4654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 4655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 4657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 4658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 4659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,350.00 |
| CREDITOR 4660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 4661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,060.00 |
| CREDITOR 4662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,227.00 |
| CREDITOR 4663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 4664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 4665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 4666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 4667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 4668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 4669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 4670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 4671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 4672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 4673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,624.00 |
| CREDITOR 4674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 4675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 4676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 4677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 4678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 4679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 4680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 4681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 4682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 4683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 4684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,175.00 |
| CREDITOR 4685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 4686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 4687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 4688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 4689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 4690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 4691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 4692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 4693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 4694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 4695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 4696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 4697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 537.00 |
| CREDITOR 4698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 4699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 4700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 4701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 4702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 4703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 4704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 4706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 4707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 4708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 4709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 4710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 4711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 4712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 4713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 4714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 4715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 4716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 4717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 4718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 4719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 4720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 4721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 4722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,268.00 |
| CREDITOR 4723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 4724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 4725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 4726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 4727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 4728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 4729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 4730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 4731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 4732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 4733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 4734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 4735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 4736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 4737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 4738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 4739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 4740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 4741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 4742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 4743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 4744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 4745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 4746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 4747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 4748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 4749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 4750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 4751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 4752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 4753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 4755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 4756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,032.00 |
| CREDITOR 4757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 4758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 4759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 4760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 4761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 4762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 4763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 4764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 4765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 4766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 4767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 4768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 4769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 4770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 4771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 4772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 4773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 4774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 4775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 4776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 4777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 4778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 4779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 4780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 4781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 4782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 4783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 4784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 4785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 4786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 4787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 4788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 4789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 4790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 4791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 4792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 4793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 4794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 4795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 4796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 4797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 4798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 4799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 4800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,919.00 |
| CREDITOR 4801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 4802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 4804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 4805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 4806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 4807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 4808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 4809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 4810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 4811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 4812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 4813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 4814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 4815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 4816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 4817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 4818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 4819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 4820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 4821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 4822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 4823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 4824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 4825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,831.00 |
| CREDITOR 4826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 4827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 4828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 4829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 4830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 4831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 4832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 4833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 4834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 4835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,031.00 |
| CREDITOR 4836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,407.00 |
| CREDITOR 4837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,841.41 |
| CREDITOR 4838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 4839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,209.00 |
| CREDITOR 4840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,759.00 |
| CREDITOR 4841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 4842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 4843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 4844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 4845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 4846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 4847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,055.00 |
| CREDITOR 4848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 4849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 4850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 4851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 4853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 4854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 4855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 4856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 4857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 4858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 4859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 4860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 4861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 4862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 4863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 4864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,295.00 |
| CREDITOR 4865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 4866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 4867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 4868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 4869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 4870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 4871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 4872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 4873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 4874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 4875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 4876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 4877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 4878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 4879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 4880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,374.00 |
| CREDITOR 4881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 4882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 4883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 4884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 4885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 4886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 4887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,115.00 |
| CREDITOR 4888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 4889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 4890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 4891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 4892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 4893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 4894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 4895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 4896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 4897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 4898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 4899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 4900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 4902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 4903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 4904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 4905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 4906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 4907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,595.00 |
| CREDITOR 4908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 4909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 4910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 4911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 4912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 4913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 4914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 4915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 4916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 4917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 4918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 4919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 4920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 4921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 4922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 4923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 4924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 4925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 4926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 4927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 4928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 4929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 4930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 4931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 4932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 4933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 4934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 4935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 4936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,185.00 |
| CREDITOR 4937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 4938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 4939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 4940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 4941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 4942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 4943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 4944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 4945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 4946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 4947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 4948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 4949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 4951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 4952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 4953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 4954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 4955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 4956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 4957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 4958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 4959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 4960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 4961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 4962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,320.00 |
| CREDITOR 4963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 4964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 4965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 4966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 4967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 4968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 4969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 4970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 4971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 4972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 4973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 4974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 4975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 4976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 4977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 4978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 4979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 4980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 4981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 4982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 4983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 4984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 4985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 4986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 4987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 4988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 4989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 4990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 4991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 4992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 4993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 4994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 4995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 4996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 4997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 4998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,670.00 |
| CREDITOR 5000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 5001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 5002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 5003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 5004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 5005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 5006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,395.00 |
| CREDITOR 5007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 5008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 5009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 5010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 5011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 5012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 5013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 5014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 5015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 5016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 5017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 5018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,152.00 |
| CREDITOR 5019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 5020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 5021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 5022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 5023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 5024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 5025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 5026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 5027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 5028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 5029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 5030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 5031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 5032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 5033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 5034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 5035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 5036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 5037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 5038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 5039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 5040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 5041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 5042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 5043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 5044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 5045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 5046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 5047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 5049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 5050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 5051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,256.00 |
| CREDITOR 5052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 5053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 5054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 5055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 5056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 5057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 5058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 5059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 5060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 5061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 5062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,276.00 |
| CREDITOR 5063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 5064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 5065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 5066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 5067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 5068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 5069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 5070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 5071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 5072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 5073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 5074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 5075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 5076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 5077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 5078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 5079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 5080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 5081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 5082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 5083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 5084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 5085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 5086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 5087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 5088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 5089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 5090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 5091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 5092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 5093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 5094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 5095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 5096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,209.00 |
| CREDITOR 5098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 5099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 5100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 5101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 5102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 5103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 5104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 5105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 5106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 5107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 5108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 5109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 5110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 5111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 5112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 5113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 5114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 5115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 5116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 5117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 5118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 5119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 5120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 5121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,250.00 |
| CREDITOR 5122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 5123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 5124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 5125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 5126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,188.00 |
| CREDITOR 5127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 5128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 5129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 5130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 5131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 5132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 5133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 5134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 5135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 5136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 5137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 5138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 5139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 5140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 5141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 5142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 5143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 5144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 5145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 5147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 5148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 5149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 5150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 5151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 5152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 5153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,947.00 |
| CREDITOR 5154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,742.00 |
| CREDITOR 5155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,140.00 |
| CREDITOR 5156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 5157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 5158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 5159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 5160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 5161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 5162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.90 |
| CREDITOR 5163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 5164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 5165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 5166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 5167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 5168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,633.00 |
| CREDITOR 5169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,622.00 |
| CREDITOR 5170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 5171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 5172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 5173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 5174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 5175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 5176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,459.00 |
| CREDITOR 5177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 5178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 5179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 5180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 5181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 5182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 5183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 5184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 5185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 5186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 5187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 5188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 5189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 5190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 5191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 5192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 5193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,704.00 |
| CREDITOR 5194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 5196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 5197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 5198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 5199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 5200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,466.00 |
| CREDITOR 5201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 5202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| CREDITOR 5203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,786.00 |
| CREDITOR 5204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 5205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 5206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 5207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 5208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 5209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 5210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 5211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 5212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 5213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 5214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 5215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 5216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 5217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 5218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 5219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 5220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 5221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 5222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 5223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 5224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 5225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 5226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 5227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 5228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 5229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,001.00 |
| CREDITOR 5230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 5231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 5232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 5233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 5234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 5235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 5236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 5237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 5238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 5239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 5240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 5241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 5242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 5243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 5245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 5246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 5247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 5248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 5249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 5250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 5251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 5252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 5253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 5254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 5255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 5256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 5257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 5258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 5259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 5260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 5261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 5262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 5263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 5264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 5265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 5266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 5267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 5268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 5269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 5270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 5271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 5272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 5273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 5274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 5275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 5276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 5277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 5278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 5279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 5280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 5281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.00 |
| CREDITOR 5282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 5283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,337.00 |
| CREDITOR 5284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,116.00 |
| CREDITOR 5285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 5286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 5287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 5288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 5289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 5290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 5291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 5292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 5294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 5295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 5296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 5297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,843.00 |
| CREDITOR 5298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 5299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,246.00 |
| CREDITOR 5300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.00 |
| CREDITOR 5301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 5302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 5303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 5304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 5305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,261.00 |
| CREDITOR 5306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,531.00 |
| CREDITOR 5307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 5308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 5309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,089.00 |
| CREDITOR 5310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 5311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 5312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 5313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 458.00 |
| CREDITOR 5314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 5315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 5316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 5317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 5318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 5319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 5320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 5321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 5322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 5323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 5324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 5325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 5326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 5327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 5328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,527.00 |
| CREDITOR 5329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 5330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 5331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 5332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 5333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 5334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,205.00 |
| CREDITOR 5335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 5336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 5337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 5338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 5339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 5340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 5341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 5343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 5344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 5345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 5346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 5347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 5348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 5349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 5350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 5351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 5352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 5353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 5354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 5355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 5356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 5357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 5358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 5359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 5360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,104.00 |
| CREDITOR 5361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 5362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 5363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 5364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 5365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 5366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 5367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 5368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 5369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 5370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 5371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,272.00 |
| CREDITOR 5372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 5373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 5374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 5375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 5376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 5377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,821.00 |
| CREDITOR 5378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 5379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 5380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 5381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 5382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 5383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 5384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 5385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 5386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 5387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 5388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 5389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 5390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 5392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 5393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 5394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 5395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 5396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 5397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 5398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 5399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 5400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 5401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,808.00 |
| CREDITOR 5402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 5403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 5404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,401.00 |
| CREDITOR 5405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 5406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,873.00 |
| CREDITOR 5407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 5408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 5409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CREDITOR 5410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 5411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 5412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 5413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 5414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 5415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 131.00 |
| CREDITOR 5416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 5417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.71 |
| CREDITOR 5418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,444.70 |
| CREDITOR 5419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.79 |
| CREDITOR 5420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 5421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 5422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 5423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 5424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 5425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 5426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 5427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 5428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,892.00 |
| CREDITOR 5429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 5430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 5431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 5432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 5433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 5434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 5435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 5436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 5437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 5438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,029.00 |
| CREDITOR 5439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 5441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 5442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 5443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 5444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 5445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 5446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 5447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 5448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 5449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 5450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 5451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 5452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 5453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 5454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 5455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 5456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,718.00 |
| CREDITOR 5457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 5458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 5459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 5460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 5461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 5462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 5463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 5464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,300.00 |
| CREDITOR 5465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 5466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 5467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 5468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 5469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,594.00 |
| CREDITOR 5470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 5471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.00 |
| CREDITOR 5472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 5473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 5474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 5475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 5476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 5477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CREDITOR 5478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 5479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 5480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 5481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,247.00 |
| CREDITOR 5482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 5483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 5484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 5485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 5486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 5487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 5488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 5490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 5491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 5492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 5493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 5494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 5495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 5496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 5497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 5498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 5499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 5500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 5501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 5502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 5503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 5504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 5505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 5506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 5507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 5508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 5509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 5510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 5511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 5512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 5513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 5514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 5515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 5516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 5517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 5518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 5519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 5520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 5521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 5522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 5523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 5524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 5525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 5526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 5527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 5528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 5529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 5530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 5531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 5532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 5533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 5534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 5535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 5536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 5537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 5539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 5540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 5541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 5542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 5543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 5544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 5545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 5546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 5547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 5548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 5549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,536.00 |
| CREDITOR 5550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 5551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 5552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 5553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 5554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 5555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 5556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 5557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 5558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 5559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,785.00 |
| CREDITOR 5560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 5561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 5562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 5563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 5564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 5565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 5566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 5567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 594.00 |
| CREDITOR 5568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 5569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 5570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 5571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 5572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 5573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,537.00 |
| CREDITOR 5574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 5575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 5576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 5577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 5578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 5579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 5580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 5581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 5582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 5583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 5584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 5585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 5586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 532.00 |
| CREDITOR 5588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 5589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 5590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 5591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 5592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 5593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 5594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 5595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 5596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 5597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 5598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 5599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 5600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 5601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 5602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 5603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 5604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 5605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 5606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 5607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 5608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 5609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 5610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 5611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 5612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 5613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 5614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 5615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 5616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 5617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 5618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 5619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 5620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,322.00 |
| CREDITOR 5621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 5622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 5623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 5624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 5625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 5626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 5627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,057.00 |
| CREDITOR 5628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 5629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 5630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 5631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 5632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 5633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 5634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 5635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 5637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 5638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 5639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 5640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 5641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 5642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 5643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 5644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 5645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 5646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 5647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 5648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 5649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 5650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 5651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 5652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 5653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 5654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 5655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 5656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 5657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 5658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 5659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 5660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 5661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 5662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 5663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 5664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 5665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 5666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 5667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 5668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 5669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 5670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 5671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 5672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 5673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 5674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 5675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 5676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 5677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 5678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 5679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 5680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 5681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 5682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 5683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 5684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 5686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 5687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 5688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,563.00 |
| CREDITOR 5689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 5690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 5691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 5692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 5693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 5694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 5695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 5696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 5697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 5698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 5699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 5700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 5701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 5702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 5703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,043.00 |
| CREDITOR 5704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 5705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 5706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 5707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 5708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 5709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 5710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 5711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 5712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 5713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 5714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 5715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 5716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 5717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 5718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,719.00 |
| CREDITOR 5719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 5720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 5721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 5722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 5723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 5724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 5725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 5726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 5727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 5728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 5729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 5730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 5731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,684.00 |
| CREDITOR 5732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 5733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 5735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 5736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,223.00 |
| CREDITOR 5737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 5738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 5739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 5740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 5741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 5742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 5743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 5744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 5745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 5746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 5747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 5748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 5749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 5750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 5751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 5752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 5753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 5754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 5755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 5756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 5757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 5758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 5759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 5760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 5761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 5762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 5763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 5764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 5765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 5766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 5767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 5768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 5769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,256.00 |
| CREDITOR 5770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,122.00 |
| CREDITOR 5771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 5772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 5773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 5774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 5775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 5776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 473.00 |
| CREDITOR 5777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 5778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 5779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 5780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 5781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 5782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 5784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 5785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 5786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 5787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 5788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 5789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 5790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 5791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 5792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 5793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 5794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 5795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 5796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 5797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 5798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,376.00 |
| CREDITOR 5799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 5800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 5801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 5802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 5803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 5804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 5805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 5806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 5807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 5808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 5809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 5810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 5811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 5812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 5813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 5814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 5815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 5816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 5817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 5818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 5819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 5820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 5821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 5822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 5823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 5824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 5825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 5826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 5827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 5828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 5829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 5830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 5831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 5833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,553.00 |
| CREDITOR 5834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 5835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,096.00 |
| CREDITOR 5836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 5837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137,415.98 |
| CREDITOR 5838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.00 |
| CREDITOR 5839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 5840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 5841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 5842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 5843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 5844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 5845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 5846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 5847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 5848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 5849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,694.00 |
| CREDITOR 5850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 5851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 5852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,610.00 |
| CREDITOR 5853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,357.00 |
| CREDITOR 5854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 5855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 5856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 5857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 5858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 5859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 5860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 5861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 5862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 5863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 5864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 5865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 5866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 5867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 5868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 5869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 5870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,194.00 |
| CREDITOR 5871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 5872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 5873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 5874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 5875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 5876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 5877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 5878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 5879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 5880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 5882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 5883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 5884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 5885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 5886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 5887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 5888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 5889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 5890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 5891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 5892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 5893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 5894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 5895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,308.00 |
| CREDITOR 5896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 5897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 5898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 5899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 5900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 5901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 5902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 5903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 5904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 5905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 5906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 5907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 5908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 5909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 5910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 5911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 5912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 5913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 5914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 5915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 5916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 5917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 5918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 5919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 5920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 5921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 5922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 5923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,754.00 |
| CREDITOR 5924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 5925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 5926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 5927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 5928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 5929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 5931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 5932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 5933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 5934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 5935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 5936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 5937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 5938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 5939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 5940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 5941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 5942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 5943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 5944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 5945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 5946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 5947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,757.00 |
| CREDITOR 5948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 5949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 5950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 5951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 5952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 5953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 5954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 5955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 5956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 5957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 5958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 5959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 5960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 5961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,638.00 |
| CREDITOR 5962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 5963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 5964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 5965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 5966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 5967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 5968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 5969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 5970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 5971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 5972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 5973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,261.00 |
| CREDITOR 5974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,125.41 |
| CREDITOR 5975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,980.00 |
| CREDITOR 5976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85,549.00 |
| CREDITOR 5977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,820.00 |
| CREDITOR 5978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 5980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,836.00 |
| CREDITOR 5981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 5982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109,955.00 |
| CREDITOR 5983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 5984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 5985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |
| CREDITOR 5986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 5987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 5988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 5989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,805.00 |
| CREDITOR 5990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 5991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 5992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 5993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 5994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 5995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 5996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 5997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 5998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 5999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 6000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.00 |
| CREDITOR 6001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 6002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 6003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 6004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 6005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 6006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 6007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 6008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 6009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 6010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 6011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 6012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 6013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 6014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 6015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,798.00 |
| CREDITOR 6016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 522.00 |
| CREDITOR 6017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 6018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 6019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 6020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 6021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 6022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 6023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 6024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 6025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 6026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 6027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 6029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 6030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 6031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,301.00 |
| CREDITOR 6032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 6033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 6034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 6035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 6036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 6037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 6038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 6039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 6040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 6041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 6042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 6043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 6044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 6045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 6046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 6047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 6048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 6049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 6050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 6051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 6052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 6053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 6054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 6055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 6056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,876.00 |
| CREDITOR 6057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227,786.00 |
| CREDITOR 6058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 6059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 6060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 6061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 6062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 6063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 6064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 6065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 6066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 6067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,569.00 |
| CREDITOR 6068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 6069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 6070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.74 |
| CREDITOR 6071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 6072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 6073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 6074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 6075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 6076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112,204.55 |
| CREDITOR 6078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 6079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 6080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 6081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 6082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 6083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 6084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 6085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,525.00 |
| CREDITOR 6086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 6087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 6088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,281.00 |
| CREDITOR 6089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.79 |
| CREDITOR 6090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 6091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.40 |
| CREDITOR 6092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 6093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.34 |
| CREDITOR 6094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 6095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.95 |
| CREDITOR 6096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 6097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,790.00 |
| CREDITOR 6098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 6099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 6100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 6101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,266.00 |
| CREDITOR 6102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,762.00 |
| CREDITOR 6103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 6104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 6105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 6106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 6107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 6108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 6109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 6110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 6111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 6112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 6113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 6114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 6115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 6116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 6117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 6118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 6119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 6120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 6121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 6122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 6123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 6124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 6125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 6127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 6128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 6129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 6130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 6131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 6132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 6133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 6134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 6135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 6136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 6137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 6138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 6139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 6140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 6141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 6142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 6143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 6144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 6145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,165.00 |
| CREDITOR 6146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 6147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 6148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 6149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 6150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,956.00 |
| CREDITOR 6151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 6152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 6153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 6154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 6155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 6156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 6157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.00 |
| CREDITOR 6158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 6159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 6160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 6161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 6162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 6163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 6164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 6165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 6166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 6167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 6168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 6169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 6170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 6171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 6172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 6173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 6174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 6176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 6177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 6178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 6179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 6180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 6181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 6182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 6183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 6184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 6185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 6186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 6187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 6188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 6189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 6190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 6191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 6192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 6193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 6194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 6195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 6196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 6197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 6198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 6199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,388.00 |
| CREDITOR 6200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 6201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 6202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 6203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 6204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 6205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 6206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 6207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 6208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 6209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 6210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 6211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 6212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 6213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 6214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 6215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 6216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 6217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 6218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 6219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 6220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 6221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 6222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 6223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 6225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 6226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 6227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 6228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 6229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,382.00 |
| CREDITOR 6230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 6231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,854.00 |
| CREDITOR 6232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 6233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 6234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 6235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 6236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,507.00 |
| CREDITOR 6237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 6238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 6239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 6240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 6241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 6242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 6243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 6244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 6245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 6246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 6247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 6248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 6249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 6250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 6251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 6252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 6253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 6254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 6255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 6256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 6257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 6258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429.00 |
| CREDITOR 6259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 6260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,460.00 |
| CREDITOR 6261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 6262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 6263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 6264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 6265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 6266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,327.00 |
| CREDITOR 6267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 6268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 6269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 6270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 6271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,878.00 |
| CREDITOR 6272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 6274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 6275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 6276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 6277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 6278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 6279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 6280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 6281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 6282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 6283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 6284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 6285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 6286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 6287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 6288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 6289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 6290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 6291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 6292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 6293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 6294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 6295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 6296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 6297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 6298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 6299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 6300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 6301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 6302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 6303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 6304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 6305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,481.00 |
| CREDITOR 6306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 6307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 6308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 6309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 6310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 6311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 6312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 6313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 6314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 6315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 6316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 6317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 6318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 6319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 6320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 6321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 6323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 6324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 6325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 6326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 6327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 6328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 6329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 6330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 6331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 6332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 6333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 6334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 6335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 6336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 6337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 6338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 6339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 6340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 6341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 6342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 6343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 6344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 6345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 6346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 6347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 6348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 6349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 6350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 6351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 6352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 6353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 6354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 6355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 6356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,183.00 |
| CREDITOR 6357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 6358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 6359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 6360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 6361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 6362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 6363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 6364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 6365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 6366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 6367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 6368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 6369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 6370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 6372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 6373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 6374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 6375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 6376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 6377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 6378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 6379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 389.00 |
| CREDITOR 6380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 6381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 6382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 6383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 6384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 6385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 6386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,062.00 |
| CREDITOR 6387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 6388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130,000.00 |
| CREDITOR 6389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,933.00 |
| CREDITOR 6390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 6391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,480.00 |
| CREDITOR 6392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 6393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 6394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 6395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 6396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 6397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 6398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 6399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 6400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 6401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 6402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 6403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 6404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 6405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 6406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 6407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 6408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 6409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 6410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,786.00 |
| CREDITOR 6411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 6412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 6413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 6414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 6415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 6416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 6417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,092.00 |
| CREDITOR 6418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 6419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 6421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 6422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 6423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 6424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 6425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 6426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 6427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 6428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 6429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 6430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,423.00 |
| CREDITOR 6431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 6432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 6433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 6434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 6435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 6436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 6437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 6438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 6439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 6440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 6441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 6442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 6443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 6444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 6445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 6446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |
| CREDITOR 6447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 6448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 6449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 6450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 6451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 6452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 6453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 594.00 |
| CREDITOR 6454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 6455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,667.00 |
| CREDITOR 6456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 6457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 6458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,932.00 |
| CREDITOR 6459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 6460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 6461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 6462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 6463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 6464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 6465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 6466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 6467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 131.00 |
| CREDITOR 6468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 6470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 6471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 6472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 6473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 6474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 6475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 6476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 6477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 6478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 6479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 6480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 6481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 6482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 6483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 6484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 6485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 6486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 6487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 6488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 6489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 6490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,636.00 |
| CREDITOR 6491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 6492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 6493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 6494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 6495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 6496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 6497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 6498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 6499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 6500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 6501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 6502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 6503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 6504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 6505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 6506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 6507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 6508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 6509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 6510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 6511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 6512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 6513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 6514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 6515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 6516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 6517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 6519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 6520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 6521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 6522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 6523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 6524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 6525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 6526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 6527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 6528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 6529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 6530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 6531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 6532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 6533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 6534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 6535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 6536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 6537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,123.00 |
| CREDITOR 6538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 6539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 6540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 6541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 6542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 6543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 6544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 6545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 6546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 6547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 6548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 6549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,460.00 |
| CREDITOR 6550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 6551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 6552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 6553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,441.00 |
| CREDITOR 6554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 6555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 6556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 6557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 6558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 6559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 6560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 6561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 6562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 6563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 6564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 6565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 6566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 6568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 6569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 6570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 6571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 6572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 6573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 6574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 6575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 6576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 6577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 6578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 6579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 6580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 6581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 6582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 6583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 6584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 6585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 6586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 6587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 6588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 6589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 6590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 6591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 6592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 6593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 6594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 6595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 6596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 6597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 6598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,542.00 |
| CREDITOR 6599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 6600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 6601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 6602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 6603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 6604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 6605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,321.00 |
| CREDITOR 6606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 6607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 6608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 6609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 6610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 6611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 6612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 6613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 6614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 6615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,180.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 6617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 6618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 6619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 6620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 6621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 6622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 6623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 6624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 6625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 6626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 6627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 6628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 6629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 6630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 6631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 6632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 6633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 6634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 6635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 6636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 6637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 6638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 6639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 6640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 443.00 |
| CREDITOR 6641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.74 |
| CREDITOR 6642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 6643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 6644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 6645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 6646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 6647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 6648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 6649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 6650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 6651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 6652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 6653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 6654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 6655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 6656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 6657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,376.00 |
| CREDITOR 6658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 6659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,495.00 |
| CREDITOR 6660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,220.00 |
| CREDITOR 6661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 6662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 6663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 6664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 6666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 6667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 6668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 6669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 6670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 6671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 6672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 6673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 6674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 6675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 6676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 6677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 6678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 6679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 6680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 6681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 6682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 6683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 6684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 6685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 6686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 6687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 6688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 6689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 6690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 6691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 6692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 6693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 6694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 6695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 6696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 6697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 6698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 6699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 6700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 6701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 6702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 6703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 6704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 6705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,447.00 |
| CREDITOR 6706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,300.00 |
| CREDITOR 6707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 6708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 6709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 6710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 6711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 6712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 6713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 6715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 6716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 6717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 6718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 6719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 6720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 6721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 6722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 6723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 6724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 6725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,021.00 |
| CREDITOR 6726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 6727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,227.00 |
| CREDITOR 6728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 6729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 6730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 6731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 6732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 6733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 6734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 6735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 6736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 6737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 6738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 6739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 6740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 6741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 6742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 6743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 6744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 6745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 6746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 6747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 6748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 6749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 6750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 6751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 6752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 6753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 6754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 6755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 6756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 6757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 6758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 6759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 6760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 6761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 6762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 6764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 6765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 6766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 6767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 6768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 6769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 6770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 6771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 6772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 6773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 6774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 6775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 6776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 6777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 6778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 6779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 6780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 6781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 6782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 6783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 6784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 6785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 6786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 6787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 6788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 6789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 6790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 6791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 6792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 6793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 6794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 6795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 6796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 6797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 6798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 6799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 6800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 6801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 6802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 6803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 6804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 6805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 6806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 6807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 6808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 6809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 6810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 6811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,744.00 |
| CREDITOR 6813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 6814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 6815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 6816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 6817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 6818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 6819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,507.00 |
| CREDITOR 6820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 6821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 6822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 6823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 6824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 6825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 6826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 6827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 6828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 6829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 6830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 6831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 6832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 6833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 6834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 6835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 6836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 6837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 6838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 6839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 6840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 6841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 6842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 6843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 6844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 6845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 6846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 6847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 6848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 6849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 6850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 6851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 6852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 6853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 6854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 6855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 6856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 6857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 6858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 6859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 6860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 6862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 6863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 6864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 6865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 6866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 6867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 6868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 6869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 6870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 6871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 6872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 6873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,671.00 |
| CREDITOR 6874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 6875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 6876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 6877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 6878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 6879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,761.00 |
| CREDITOR 6880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 391.40 |
| CREDITOR 6881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 6882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 6883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 6884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.18 |
| CREDITOR 6885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.17 |
| CREDITOR 6886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,721.00 |
| CREDITOR 6887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 6888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 6889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 6890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,350.00 |
| CREDITOR 6891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 6892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 6893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 6894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 6895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 6896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 6897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 6898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 6899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 6900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,411.00 |
| CREDITOR 6901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 6902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 6903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 6904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 6905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 6906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 6907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,366.00 |
| CREDITOR 6908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 6909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 6911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 6912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 6913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 6914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 6915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 6916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 6917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 470.03 |
| CREDITOR 6918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 6919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 6920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 6921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 6922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 6923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 6924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 6925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 6926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 6927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 6928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 6929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 6930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 6931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 6932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 6933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 6934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 6935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 6936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,893.00 |
| CREDITOR 6937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 6938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 6939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,236.00 |
| CREDITOR 6940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 6941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 6942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 6943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 6944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 6945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 6946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,907.00 |
| CREDITOR 6947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 6948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 6949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 6950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 6951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 6952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 6953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 6954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 6955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,664.00 |
| CREDITOR 6956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 6957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 6958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 6960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 6961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 6962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,491.00 |
| CREDITOR 6963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 6964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 6965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 6966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 6967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 6968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 6969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 6970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,433.00 |
| CREDITOR 6971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 6972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 6973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,812.00 |
| CREDITOR 6974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 6975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 6976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 6977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 6978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 6979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 6980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 6981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 6982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 6983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 6984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 6985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 6986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 6987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,609.00 |
| CREDITOR 6988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 6989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 6990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 6991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 6992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 6993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 6994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 6995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 6996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 6997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 6998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 6999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 7000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 7001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,483.00 |
| CREDITOR 7002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 7003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 7004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 7005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 7006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 7007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 7009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 7010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 7011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 7012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,407.00 |
| CREDITOR 7013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 7014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 7015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 7016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 7017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 7018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 7019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 7020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 7021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 7022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 7023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 7024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 7025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 7026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 7027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 7028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 7029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 7030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 7031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 7032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 7033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 7034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 7035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 7036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 7037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 7038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 7039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 7040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 7041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 7042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 7043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 7044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 7045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 7046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,057.00 |
| CREDITOR 7047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 7048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 7049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 7050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 7051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 7052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 7053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 7054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 7055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 7056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 7058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 7059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 7060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 7061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 7062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 7063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 7064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 7065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 7066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 7067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 7068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 7069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 7070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 7071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 7072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 7073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 7074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 7075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 7076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 7077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 7078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 7079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,463.00 |
| CREDITOR 7080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 7081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 7082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 7083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 7084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,385.00 |
| CREDITOR 7085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 7086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 7087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 7088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 7089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 7090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 7091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 7092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 7093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 7094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 7095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,302.00 |
| CREDITOR 7096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 7097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 7098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 7099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 7100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 7101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 7102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 7103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 7104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 7105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 7107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 7108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 7109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 7110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 7111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 7112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 7113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 7114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 7115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,591.00 |
| CREDITOR 7116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 7117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 7118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 7119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 7120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 7121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,284.00 |
| CREDITOR 7122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 7123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 7124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 7125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 7126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 7127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 7128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 7129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 7130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 7131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 7132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 7133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 7134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 7135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 7136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 7137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,909.00 |
| CREDITOR 7138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 7139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 7140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 7141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 7142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 7143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 7144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 7145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 7146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 7147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 7148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 7149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 7150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 7151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 7152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 7153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |
| CREDITOR 7154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 7156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,885.00 |
| CREDITOR 7157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 7158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 7159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 7160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 7161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 7162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 7163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 7164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,293.00 |
| CREDITOR 7165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 7166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 7167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 7168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 7169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 7170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 7171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 7172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 7173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 7174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 7175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 7176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 7177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 7178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 7179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 7180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 7181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 7182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 7183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 7184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 7185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 7186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 7187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 7188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| CREDITOR 7189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 7190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 7191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 7192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 7193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 7194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 7195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 7196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 7197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 7198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 7199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 7200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 7201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 7202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 7203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 7205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 7206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 7207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 7208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 7209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 7210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 7211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 7212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 7213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 7214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 7215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 7216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,213.00 |
| CREDITOR 7217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,241.00 |
| CREDITOR 7218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 7219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 7220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 7221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 7222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 7223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 7224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 7225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 7226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,326.00 |
| CREDITOR 7227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 7228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 7229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 7230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 7231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 7232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 7233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 7234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 7235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 7236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 7237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 7238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 7239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 7240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 7241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 7242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 7243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 7244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 7245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 7246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 7247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 7248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 7249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 7250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 7251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 7252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 7254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 7255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 7256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 7257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 7258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 7259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 7260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,258.00 |
| CREDITOR 7261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 7262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 7263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 7264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,473.00 |
| CREDITOR 7265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 7266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 7267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 7268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 7269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 7270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 7271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 7272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 7273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 7274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 7275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 7276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 7277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 7278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,064.00 |
| CREDITOR 7279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 7280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 7281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 7282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 7283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,178.00 |
| CREDITOR 7284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 7285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 7286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 7287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 7288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 7289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 7290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 7291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 7292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 7293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 7294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 7295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,617.00 |
| CREDITOR 7296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 7297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 7298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 7299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 7300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 7301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 7303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 7304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,132.00 |
| CREDITOR 7305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 7306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 7307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,792.00 |
| CREDITOR 7308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 7309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 7310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 7311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 7312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 7313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 7314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 7315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,491.00 |
| CREDITOR 7316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 7317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 7318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 7319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 7320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 7321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 7322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 7323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 7324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 7325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 7326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 7327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 7328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 7329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 7330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 7331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 7332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 7333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 7334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 7335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 7336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 7337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,096.00 |
| CREDITOR 7338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 7339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 7340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 7341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,714.00 |
| CREDITOR 7342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 7343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 7344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 7345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 7346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 7347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 7348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 7349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 7350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,407.00 |
| CREDITOR 7352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 7353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 7354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 7355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 7356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 7357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 7358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 7359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 7360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 7361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 7362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 7363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 7364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 7365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 7366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 7367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 7368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 7369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 7370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 7371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 7372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 7373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 7374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 7375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 7376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 7377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 7378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 7379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 7380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 7381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 7382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 7383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 7384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 7385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 7386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 7387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 7388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 7389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 7390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 7391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 7392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 7393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,368.00 |
| CREDITOR 7394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 7395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 7396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 7397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 7398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 7399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 7401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 7402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 7403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 7404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 7405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 7406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 7407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 7408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 7409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 7410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 7411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 7412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 7413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 7414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 7415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 7416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 7417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 7418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 7419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 7420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 7421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 7422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 7423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 7424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 7425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 7426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 7427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 7428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 7429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 7430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 7431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 7432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 7433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 7434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 7435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 7436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 7437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 7438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 7439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 7440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 7441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.44 |
| CREDITOR 7442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 7443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 7444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 7445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 7446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 7447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 7448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 7450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 7451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 7452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 7453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 7454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 7455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 7456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 7457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 7458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 7459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 7460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 7461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 7462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 7463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 7464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,463.00 |
| CREDITOR 7465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 7466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 7467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 7468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 7469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,641.00 |
| CREDITOR 7470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 7471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 7472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,721.00 |
| CREDITOR 7473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 7474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 7475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 7476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 7477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 7478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 7479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 7480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 7481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 7482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 7483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 7484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 7485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 7486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,380.00 |
| CREDITOR 7487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 7488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 7489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,087.00 |
| CREDITOR 7490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 7491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 7492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 7493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 7494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 7495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,320.00 |
| CREDITOR 7496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 7497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 7499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 7500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 7501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,241.00 |
| CREDITOR 7502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 7503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 7504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 7505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 7506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 7507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 7508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 7509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 7510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 7511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 7512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 7513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 7514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 7515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,750.00 |
| CREDITOR 7516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 7517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 7518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 7519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 7520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 7521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 7522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 7523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 7524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 7525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 7526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 7527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 7528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,350.00 |
| CREDITOR 7529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 7530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 7531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 7532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 7533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 7534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 7535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 7536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 7537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 7538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 7539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 7540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 7541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 7542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 7543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,658.00 |
| CREDITOR 7544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 7545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 7546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 7548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 7549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,986.00 |
| CREDITOR 7550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 7551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 7552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 7553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 7554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 7555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 7556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 7557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 7558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 7559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 7560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 7561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 7562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 7563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 7564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 7565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 7566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 7567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 7568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 7569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 7570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 7571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 7572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,151.00 |
| CREDITOR 7573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 7574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 7575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 7576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 7577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 7578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 7579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 7580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 7581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 7582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 7583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 7584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 7585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 7586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 7587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 7588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 7589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 7590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 7591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 7592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 7593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 7594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 7595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 7597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 7598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 7599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 7600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 7601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 7602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 7603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 353.00 |
| CREDITOR 7604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 7605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 7606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 7607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 7608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 7609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 7610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 7611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 7612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 7613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 7614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 7615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 7616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 7617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 7618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 7619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 431.00 |
| CREDITOR 7620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 7621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 7622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 7623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 7624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 7625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 7626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 7627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 7628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 7629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 7630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 7631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 7632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 7633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 7634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 7635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 7636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,748.00 |
| CREDITOR 7637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 7638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 7639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 7640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 7641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 7642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 7643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 7644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 7646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 7647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 7648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 7649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 7650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 7651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 7652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 7653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 7654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,624.00 |
| CREDITOR 7655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 7656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 7657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 7658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 7659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 7660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,066.15 |
| CREDITOR 7661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 7662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 7663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 7664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 7665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,641.00 |
| CREDITOR 7666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 7667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 7668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 7669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 7670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 7671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 7672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 7673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 7674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 7675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 7676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 7677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 7678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 7679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 7680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 7681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,630.00 |
| CREDITOR 7682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 7683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 7684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 7685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 7686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,343.00 |
| CREDITOR 7687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 7688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 7689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,821.00 |
| CREDITOR 7690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,908.00 |
| CREDITOR 7691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 7692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 7693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,027.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 7695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 7696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 7697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 7698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 7699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 7700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 7701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,470.00 |
| CREDITOR 7702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 7703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,155.00 |
| CREDITOR 7704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 7705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 7706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 7707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 7708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 7709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 7710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 7711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 7712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 7713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,871.00 |
| CREDITOR 7714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,652.00 |
| CREDITOR 7715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 7716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 7717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 7718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 7719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 7720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 7721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 7722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 7723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 7724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 7725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 7726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 7727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 7728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 7729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 7730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 7731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 7732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 7733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 7734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 7735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,363.00 |
| CREDITOR 7736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 7737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 7738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,922.00 |
| CREDITOR 7739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 7740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 7741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 7742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 7744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 7745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 7746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 7747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 7748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 7749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 7750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,149.00 |
| CREDITOR 7751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 7752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 7753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 7754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 7755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 7756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 7757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,232.00 |
| CREDITOR 7758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 7759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 7760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 7761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 7762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 7763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 7764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 7765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 7766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 7767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 7768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 357.00 |
| CREDITOR 7769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 7770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 7771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 7772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 7773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 7774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 7775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 7776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 7777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 7778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 7779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 7780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 7781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 7782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 7783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 7784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 7785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 7786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 7787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 7788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 7789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 7790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 7791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 7793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 7794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 7795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 7796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 7797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 7798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 7799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 7800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 7801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 471.00 |
| CREDITOR 7802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 7803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,499.00 |
| CREDITOR 7804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 7805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 7806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 7807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 7808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 7809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 7810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,187.00 |
| CREDITOR 7811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 7812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 7813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 7814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 7815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 7816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 7817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 7818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 7819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 7820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 7821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 7822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 7823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 7824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 7825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 7826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 7827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 7828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 7829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 7830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 7831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 7832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 7833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 7834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 7835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 7836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 7837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 7838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 7839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 7840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 7842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 7843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 7844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 7845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 7846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 7847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 7848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 7849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 7850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,273.00 |
| CREDITOR 7851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 7852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 7853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 7854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 7855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 7856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 7857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 7858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 7859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 7860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 7861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 7862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 7863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,330.00 |
| CREDITOR 7864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 7865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 7866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,262.00 |
| CREDITOR 7867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 7868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 7869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 7870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 7871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 7872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,398.00 |
| CREDITOR 7873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 7874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 7875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 7876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 7877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 7878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 7879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 7880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 7881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 7882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,924.00 |
| CREDITOR 7883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 7884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 7885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 7886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 7887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 7888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 7889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,141.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 7891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 7892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 7893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 7894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 7895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,939.00 |
| CREDITOR 7896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 7897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 7898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 7899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 7900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 7901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 7902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 7903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 7904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 7905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 322.00 |
| CREDITOR 7906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 7907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 7908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,000.00 |
| CREDITOR 7909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,381.00 |
| CREDITOR 7910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 7911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 7912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 7913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 7914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 7915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 7916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 7917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 7918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 7919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 7920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 7921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 7922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 7923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 7924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 7925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 7926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 7927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 7928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 7929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 7930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 7931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 7932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 7933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 7934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 7935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 7936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 7937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 7938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 7940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 7941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 7942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 7943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 7944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 7945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 7946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 7947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 7948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 7949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 7950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 7951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 7952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 7953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 7954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 7955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 7956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 7957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 7958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 7959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 7960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 7961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 7962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 7963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 7964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 7965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 7966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 7967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 7968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 7969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 7970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 7971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 7972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 7973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 7974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 7975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 7976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 7977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 7978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.00 |
| CREDITOR 7979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 7980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 7981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 7982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 7983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 7984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 7985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 7986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 7987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 7989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 7990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 7991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,432.00 |
| CREDITOR 7992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 7993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 7994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 7995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 7996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 7997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 7998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 7999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 8000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 8001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 8002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 8003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 8004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 8005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 8006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 8007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 8008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 8009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 8010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 8011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,423.00 |
| CREDITOR 8012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 8013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 8014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 8015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 8016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,092.00 |
| CREDITOR 8017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 8018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 8019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 8020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 8021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 8022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 8023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 8024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 8025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.00 |
| CREDITOR 8026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,725.00 |
| CREDITOR 8027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,970.00 |
| CREDITOR 8028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 8029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 8030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 8031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 8032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 8033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 8034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 8035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 8036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,307.00 |
| CREDITOR 8038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 8039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 8040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 8041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 8042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 8043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 8044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 8045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,940.00 |
| CREDITOR 8046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 8047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 8048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 8049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 8050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 8051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 8052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 8053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 8054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,424.00 |
| CREDITOR 8055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 8056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 8057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| CREDITOR 8058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 8059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 8060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 8061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 8062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,706.00 |
| CREDITOR 8063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,118.00 |
| CREDITOR 8064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 8065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 8066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 8067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,827.00 |
| CREDITOR 8068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 8069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 8070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 8071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 8072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 8073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,680.00 |
| CREDITOR 8074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 8075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 8076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 8077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 8078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 8079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 8080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 8081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,105.00 |
| CREDITOR 8082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.12 |
| CREDITOR 8083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 8084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 8085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,830.00 |
| CREDITOR 8087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 8088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 8089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 8090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,328.00 |
| CREDITOR 8091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 8092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 8093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 8094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 8095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 8096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 8097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 8098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 8099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 8100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 8101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 8102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 8103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 8104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 8105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 8106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 8107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 8108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 8109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 8110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,181.00 |
| CREDITOR 8111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,699.00 |
| CREDITOR 8112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 8113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 8114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 8115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 8116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 8117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 8118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 8119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 8120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 8121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 8122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 8123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 8124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,558.00 |
| CREDITOR 8125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 8126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 8127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 8128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 8129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 8130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 8131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 8132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 8133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 8134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 8136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 8137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 8138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 8139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 8140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 8141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,184.00 |
| CREDITOR 8142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 8143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 8144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 8145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 8146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 8147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 8148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 8149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 8150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 8151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 8152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 8153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,076.76 |
| CREDITOR 8154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 8155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 8156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 8157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 8158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,129.00 |
| CREDITOR 8159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 8160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 8161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 8162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 8163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 8164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 8165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 8166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 8167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 8168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 8169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 8170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 8171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 8172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 8173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 8174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126,601.00 |
| CREDITOR 8175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 8176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 8177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 8178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,295.00 |
| CREDITOR 8179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 8180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 8181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 8182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 8183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 8185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 8186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 8187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 8188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 8189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 8190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 8191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 8192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 8193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 8194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 8195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 8196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 8197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 8198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 8199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 8200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 8201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 8202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 8203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 8204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 8205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 8206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 8207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 8208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 8209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 8210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 8211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,870.00 |
| CREDITOR 8212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 8213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 8214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 8215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 8216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 8217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 8218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 8219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 8220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 8221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 8222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 8223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 8224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 8225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 8226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 8227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 8228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 8229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 8230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 8231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 8232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,999.00 |
| CREDITOR 8234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 8235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 8236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,075.00 |
| CREDITOR 8237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 8238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 8239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 8240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 8241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 8242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 8243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 8244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 8245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 8246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 8247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 8248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 8249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 8250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 8251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 8252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 8253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 8254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 8255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 8256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 8257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 8258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 8259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 8260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 8261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 8262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,548.00 |
| CREDITOR 8263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 8264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 8265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 8266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 8267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 8268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,491.00 |
| CREDITOR 8269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 8270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 8271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,085.00 |
| CREDITOR 8272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 8273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 8274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 8275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 8276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 8277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 8278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 8279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 8280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 8281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 8283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 8284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 8285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 8286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 8287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 8288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 8289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 8290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 8291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 8292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,811.00 |
| CREDITOR 8293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 8294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 8295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 8296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 8297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 8298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 8299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 8300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 8301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 8302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 8303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 8304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 8305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 8306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 8307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 8308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 8309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 8310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 8311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 8312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 8313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,802.00 |
| CREDITOR 8314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 8315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 8316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 8317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 8318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 8319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 8320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,087.00 |
| CREDITOR 8321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 8322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 8323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 8324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 8325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.63 |
| CREDITOR 8326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 8327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 8328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 8329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 8330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 8332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 8333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 8334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 8335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 8336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 8337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 8338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 8339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 8340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,735.00 |
| CREDITOR 8341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 8342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 8343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 8344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 8345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 8346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 8347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 8348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 8349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 8350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 8351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 8352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 8353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,407.00 |
| CREDITOR 8354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 8355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 8356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 8357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 8358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 8359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 8360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 8361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 8362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 8363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 8364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 8365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 8366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 8367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 8368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 8369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 8370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 8371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 8372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 8373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 8374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 8375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 8376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 8377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 8378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 8379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,285.00 |
| CREDITOR 8381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 8382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 8383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 8384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 8385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 8386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 8387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 8388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 8389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 8390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 8391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 8392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,603.00 |
| CREDITOR 8393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 8394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 8395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 8396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 8397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,702.00 |
| CREDITOR 8398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 8399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 8400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 8401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 8402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 8403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 8404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 8405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 8406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 8407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 8408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 8409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 8410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 8411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 8412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 8413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 8414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,089.00 |
| CREDITOR 8415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 8416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 8417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,301.00 |
| CREDITOR 8418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,203.00 |
| CREDITOR 8419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 8420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 8421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 8422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 8423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 8424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 544.00 |
| CREDITOR 8425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 8426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 8427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 8428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 8430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 8431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 8432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 8433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 8434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 8435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 8436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 8437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 8438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 8439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 8440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 8441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 8442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 8443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 8444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 8445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 8446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,943.00 |
| CREDITOR 8447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 8448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 8449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 8450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,614.00 |
| CREDITOR 8451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 8452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 8453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 8454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 8455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 8456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 8457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 8458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 8459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 8460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 8461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 8462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| CREDITOR 8463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 8464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 8465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 8466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 8467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 8468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 8469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 8470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 8471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 8472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 8473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 8474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 8475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 8476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 8477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 8479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 8480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 8481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,516.00 |
| CREDITOR 8482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 8483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 8484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 8485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 8486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 8487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 8488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 8489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 8490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 8491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 8492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 8493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 8494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 545.00 |
| CREDITOR 8495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 8496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 8497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |
| CREDITOR 8498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 8499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 8500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 8501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 8502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 8503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 8504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 8505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 8506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,607.00 |
| CREDITOR 8507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 8508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 8509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 8510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 8511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 8512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 8513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 8514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 8515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 8516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,477.00 |
| CREDITOR 8517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,369.00 |
| CREDITOR 8518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 8519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 8520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 8521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 8522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 8523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 8524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CREDITOR 8525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 8526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 8528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 8529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 8530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 8531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 8532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 8533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 8534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 8535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 8536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,266.00 |
| CREDITOR 8537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 8538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 8539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 8540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 8541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 8542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 8543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 8544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 8545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 8546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,667.00 |
| CREDITOR 8547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 8548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,674.00 |
| CREDITOR 8549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 8550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,601.00 |
| CREDITOR 8551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 8552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 8553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 8554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,192.00 |
| CREDITOR 8555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 8556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 8557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 8558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 8559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 8560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 8561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 8562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 8563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 8564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 8565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 8566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 8567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 8568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 8569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 8570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 8571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 8572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 8573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 8574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,489.00 |
| CREDITOR 8575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 8577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 8578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 8579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 8580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 8581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 8582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 8583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,194.00 |
| CREDITOR 8584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 8585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 8586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 8587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 8588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 8589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 8590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 8591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 8592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 8593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 8594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 8595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 8596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 8597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 8598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 8599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 8600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 8601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 8602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 493.00 |
| CREDITOR 8603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 8604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 8605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 8606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 8607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 8608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 8609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 8610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 8611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 8612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 8613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 8614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 8615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 8616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 8617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 8618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 8619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 8620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 8621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 8622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 8623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 8624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 8626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 8627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 8628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 8629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 8630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 8631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 8632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 8633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 8634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 8635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 8636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 8637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 8638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 8639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 8640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 8641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 8642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 8643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,157.00 |
| CREDITOR 8644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 8645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 8646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 8647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 8648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 8649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 8650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 8651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 8652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 8653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,760.00 |
| CREDITOR 8654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 8655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,121.00 |
| CREDITOR 8656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 8657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 8658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 8659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 8660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 8661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 8662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,977.00 |
| CREDITOR 8663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 8664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 8665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 8666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 8667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 8668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 8669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 8670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 8671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 8672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 8673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 8675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 8676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 8677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 8678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 8679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 8680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 8681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,836.00 |
| CREDITOR 8682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 8683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 8684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 8685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 8686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 8687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 8688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,496.00 |
| CREDITOR 8689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 8690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 8691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,490.00 |
| CREDITOR 8692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 8693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 8694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 8695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,461.00 |
| CREDITOR 8696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 8697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 8698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 8699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 8700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 8701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 8702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 8703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 8704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 8705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 8706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 8707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 8708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 8709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 8710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 8711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 8712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,315.00 |
| CREDITOR 8713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 8714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 8715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 8716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,349.00 |
| CREDITOR 8717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 8718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 8719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 8720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 8721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 8722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 8724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 8725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 8726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 8727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 8728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 8729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 8730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 8731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 8732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 8733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 8734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 8735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 8736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 8737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 8738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 8739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 8740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 8741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 8742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 8743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 8744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 8745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 8746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 8747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 8748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 8749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 8750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 8751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 8752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 8753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 8754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 8755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 8756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 8757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 8758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,915.00 |
| CREDITOR 8759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 8760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 8761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 8762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 8763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 8764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 8765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 8766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 8767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 8768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 8769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 8770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 8771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,250.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 8773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,147.41 |
| CREDITOR 8774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 8775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.06 |
| CREDITOR 8776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 8777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 8778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 8779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 8780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 8781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 8782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,975.00 |
| CREDITOR 8783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 8784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 8785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 8786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 8787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 8788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 8789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 8790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 8791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 8792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 8793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 8794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 8795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 8796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 8797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 8798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 8799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 8800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 8801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 8802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 8803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 8804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 8805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 8806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 8807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 8808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 8809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 8810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 8811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 8812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 8813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 8814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 8815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 8816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 8817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 8818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 8819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 8820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 8822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 8823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 8824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 8825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,009.00 |
| CREDITOR 8826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 8827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 8828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 8829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 8830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 8831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.00 |
| CREDITOR 8832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 8833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 8834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 8835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.29 |
| CREDITOR 8836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 8837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 8838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 8839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 8840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 8841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 8842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 8843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 8844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 8845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 8846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 8847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 8848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,944.00 |
| CREDITOR 8849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 8850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,754.00 |
| CREDITOR 8851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 8852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 8853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 8854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 8855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 8856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 8857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 8858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 8859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 8860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 8861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 8862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 517.00 |
| CREDITOR 8863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 8864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 8865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 8866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 8867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,243.00 |
| CREDITOR 8868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 8869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 8871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 8872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 8873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,139.00 |
| CREDITOR 8874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 8875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 8876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 8877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 8878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 8879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 8880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,890.00 |
| CREDITOR 8881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,378.00 |
| CREDITOR 8882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 8883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 8884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 8885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 8886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,913.00 |
| CREDITOR 8887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 8888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 8889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 8890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 8891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,716.00 |
| CREDITOR 8892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 8893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 8894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 8895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 8896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 8897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 8898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 8899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 8900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 8901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 8902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 8903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 8904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 8905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,123.00 |
| CREDITOR 8906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 8907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 8908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 8909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 8910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 8911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 8912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 8913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 8914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 8915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,412.00 |
| CREDITOR 8916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 8917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 8918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 8920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 8921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 8922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 8923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 8924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 8925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 8926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 8927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 8928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 8929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 8930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 8931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 8932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 8933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 8934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 8935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 8936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 8937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,183.00 |
| CREDITOR 8938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 8939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 8940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 8941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 8942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 8943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 8944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 8945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 8946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 8947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 8948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 8949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 8950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 8951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 8952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 8953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 8954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 8955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 8956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 8957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 8958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 8959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 8960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 8961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,831.00 |
| CREDITOR 8962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 8963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 8964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 8965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 8966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 8967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 8969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,562.00 |
| CREDITOR 8970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 8971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 8972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 8973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 8974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 8975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 8976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 8977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 8978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 8979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 8980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 8981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 8982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 8983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 8984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 8985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 8986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 8987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 8988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 8989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 8990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 8991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 8992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,413.00 |
| CREDITOR 8993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 8994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 8995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 8996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,653.00 |
| CREDITOR 8997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 8998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 8999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 9000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 9001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 9002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 9003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 9004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 9005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 9006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 9007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 9008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 9009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,298.00 |
| CREDITOR 9010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 9011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 9012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 9013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 9014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 9015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 9016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 9018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 9019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 9020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 9021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 9022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 9023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 9024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 9025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 9026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 9027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 9028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 9029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 9030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 9031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 9032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 9033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 9034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 9035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,055.00 |
| CREDITOR 9036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 9037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 9038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 9039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 9040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 9041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 9042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 9043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 9044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 9045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 9046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 9047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 9048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 9049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 9050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 9051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 9052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 9053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 9054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 9055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 9056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 9057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 9058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 9059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 9060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 9061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 9062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 9063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 9064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 9065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 9067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 9068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 9069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 9070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 9071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,673.00 |
| CREDITOR 9072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,766.00 |
| CREDITOR 9073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 9074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 533.00 |
| CREDITOR 9075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 9076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 9077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 9078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 9079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 9080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 9081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 9082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 9083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 9084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 9085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 9086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 9087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 9088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 9089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 9090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 9091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 9092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 9093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 9094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 9095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 9096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 9097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 9098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,287.00 |
| CREDITOR 9099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 9100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 9101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 9102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,492.00 |
| CREDITOR 9103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 9104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 9105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 9106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 9107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 9108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 9109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 9110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 9111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 9112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 9113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 9114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 9116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 9117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 9118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 9119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 9120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 9121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,631.00 |
| CREDITOR 9122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 9123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 9124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 9125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 9126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 9127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 9128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 9129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 9130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 9131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 9132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 9133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 9134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 9135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 9136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 9137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 9138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 9139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 9140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 9141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 9142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,684.00 |
| CREDITOR 9143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 9144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 9145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 9146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 9147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 9148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,354.00 |
| CREDITOR 9149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 9150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 9151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 9152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 9153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 9154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 9155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 9156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 9157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 9158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 9159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 9160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 9161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 9162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 9163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 9165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 9166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 9167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,031.00 |
| CREDITOR 9168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 9169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 9170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 9171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 9172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 9173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 9174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 9175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 9176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 9177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,202.00 |
| CREDITOR 9178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 9179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 9180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 9181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 9182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 9183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 9184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 9185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 9186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 9187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 9188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 9189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 9190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 9191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 9192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 9193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 9194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 9195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 9196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 9197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 9198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 9199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 9200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 9201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 9202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 9203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 9204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 9205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 9206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 9207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 9208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 9209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 9210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 9211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 9212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 9214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 9215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 9216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,946.00 |
| CREDITOR 9217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 9218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 9219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,445.00 |
| CREDITOR 9220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 9221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 9222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 9223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 9224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 9225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 9226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 9227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 9228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 9229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,928.00 |
| CREDITOR 9230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 9231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 9232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 9233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 9234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 9235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 9236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 9237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 9238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 9239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |
| CREDITOR 9240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 314.00 |
| CREDITOR 9241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 9242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,317.00 |
| CREDITOR 9243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 9244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 9245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 9246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 9247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 9248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 9249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 9250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 9251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 9252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 9253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 9254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,942.00 |
| CREDITOR 9255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 9256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 9257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 9258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 9259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 9260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 9261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 9263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,754.00 |
| CREDITOR 9264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 9265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 318.00 |
| CREDITOR 9266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 9267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 9268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 9269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 9270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 9271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 9272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 9273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 9274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 9275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 9276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 9277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 9278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 9279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 9280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 9281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 9282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 9283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,209.40 |
| CREDITOR 9284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 9285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 9286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 9287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,595.99 |
| CREDITOR 9288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 9289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,501.00 |
| CREDITOR 9290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 9291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 9292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,865.00 |
| CREDITOR 9293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 9294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 9295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.90 |
| CREDITOR 9296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 9297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.00 |
| CREDITOR 9298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 9299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,028.00 |
| CREDITOR 9300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,187.16 |
| CREDITOR 9301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,070.00 |
| CREDITOR 9302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 9303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| CREDITOR 9304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.96 |
| CREDITOR 9305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 9306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 9307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,611.75 |
| CREDITOR 9308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 9309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 9310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 9312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 9313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 9314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,778.00 |
| CREDITOR 9315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 9316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 9317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 9318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 9319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 9320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 9321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 9322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 9323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 9324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 9325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 9326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 9327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 9328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 9329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 9330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 9331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 9332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 9333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 9334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,202.00 |
| CREDITOR 9335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 9336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 9337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 9338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 9339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 9340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 9341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 9342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 9343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 9344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 9345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,517.00 |
| CREDITOR 9346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 9347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 9348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 9349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 9350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 9351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 9352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 9353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 9354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 9355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 9356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 9357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 9358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 9359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 9361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 9362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 9363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 9364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 9365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,946.00 |
| CREDITOR 9366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 9367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 9368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 9369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 9370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 9371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 9372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 9373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,217.00 |
| CREDITOR 9374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 9375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 9376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 9377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 9378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 9379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 9380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 9381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 9382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 9383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 9384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 9385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 9386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 9387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 9388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 9389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 9390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 9391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 9392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 9393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 9394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 9395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 9396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 9397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 9398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 9399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 9400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 9401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 9402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 9403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 9404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 9405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 9406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 9407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 9408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 9410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 9411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 9412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 9413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 9414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 9415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 9416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 9417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 9418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 9419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 9420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 9421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 9422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 9423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 9424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 9425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 9426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 9427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 9428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 9429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 9430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 9431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 9432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 9433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 9434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 9435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 9436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 9437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 9438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 9439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 9440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 9441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 9442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 9443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 9444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 9445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 9446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 9447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 9448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 9449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 9450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 9451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 9452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 9453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 9454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 9455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 9456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 9457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 9459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 9460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 9461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 9462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,756.00 |
| CREDITOR 9463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 9464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 9465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 9466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 9467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,865.00 |
| CREDITOR 9468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 9469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 9470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 9471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 9472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 9473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 9474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 9475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 9476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 9477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 9478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,723.00 |
| CREDITOR 9479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,865.00 |
| CREDITOR 9480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.44 |
| CREDITOR 9481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,321.00 |
| CREDITOR 9482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 9483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 9484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 9485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 9486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 9487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 9488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 9489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 9490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 9491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 9492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 9493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 9494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,160.00 |
| CREDITOR 9495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 9496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 9497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 9498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 9499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,844.00 |
| CREDITOR 9500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 9501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 9502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 9503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 241.00 |
| CREDITOR 9504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 9505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 9506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,437.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,782.00 |
| CREDITOR 9508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 9509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 9510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 9511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,749.00 |
| CREDITOR 9512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,840.34 |
| CREDITOR 9513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.00 |
| CREDITOR 9514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 9515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 9516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 9517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 9518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 9519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 9520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 9521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,527.00 |
| CREDITOR 9522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 9523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 9524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 9525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 9526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 9527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 9528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 9529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 9530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 9531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 9532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 9533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 9534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |
| CREDITOR 9535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 9536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 9537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 9538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 9539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.55 |
| CREDITOR 9540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61,137.86 |
| CREDITOR 9541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,325.48 |
| CREDITOR 9542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 472.00 |
| CREDITOR 9543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 9544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 9545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 9546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 9547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,702.00 |
| CREDITOR 9548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 9549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 9550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 9551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 9552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 9553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 9554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,373.00 |
| CREDITOR 9555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 9557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 9558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 9559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 9560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 9561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 9562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 9563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 9564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 9565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 9566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 9567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 9568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 9569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 9570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 9571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 9572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 9573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 9574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 9575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 9576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.68 |
| CREDITOR 9577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 9578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 9579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 9580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 9581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 9582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 9583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 9584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 9585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 9586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 9587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 9588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 9589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 9590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 9591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 9592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 9593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 9594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,494.00 |
| CREDITOR 9595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 9596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,944.00 |
| CREDITOR 9597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 9598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 9599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 9600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 9601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 9602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 9603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 9604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 9606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,349.00 |
| CREDITOR 9607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,636.00 |
| CREDITOR 9608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 9609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 9610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 9611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 9612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 9613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 9614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 9615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 9616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 9617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 9618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 9619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 9620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 9621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 9622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 9623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92,779.00 |
| CREDITOR 9624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 9625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 9626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 9627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 9628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 9629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,080.00 |
| CREDITOR 9630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 9631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 9632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 9633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 9634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 9635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 9636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 9637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 9638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,858.31 |
| CREDITOR 9639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 9640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 9641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 9642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 9643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 9644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 9645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 9646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 9647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 9648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 9649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 9650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 9651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 9652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 9653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 9655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 9656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 9657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 9658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 9659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 9660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 9661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 9662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 9663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 9664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 9665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,479.00 |
| CREDITOR 9666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 9667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 9668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 9669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 9670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 9671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 9672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 9673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 9674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 9675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 9676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 9677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 9678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 9679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 9680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 9681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 9682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 9683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 9684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 9685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 9686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 9687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 9688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 9689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 9690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 9691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 9692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 9693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 9694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 9695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 9696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 9697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 9698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 9699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 9700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 9701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 9702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 9704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 9705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 9706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 9707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.11 |
| CREDITOR 9708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 9709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 9710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,245.00 |
| CREDITOR 9711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 9712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,884.00 |
| CREDITOR 9713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 9714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,850.00 |
| CREDITOR 9715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 9716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,968.00 |
| CREDITOR 9717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 9718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 9719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 9720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 9721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 9722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,551.00 |
| CREDITOR 9723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 9724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 9725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 9726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,499.00 |
| CREDITOR 9727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 9728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,679.00 |
| CREDITOR 9729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 9730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 9731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 9732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 9733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 9734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 9735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 9736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 9737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 9738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 9739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 9740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 9741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 9742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 9743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 9744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 9745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 9746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 9747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 9748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 9749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 9750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 9751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 9753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 9754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,893.00 |
| CREDITOR 9755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 9756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 9757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 9758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,118.00 |
| CREDITOR 9759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 9760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 9761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 9762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,929.00 |
| CREDITOR 9763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 9764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 9765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,217.00 |
| CREDITOR 9766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 9767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 9768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 9769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 9770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 9771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 9772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,733.00 |
| CREDITOR 9773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 9774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,959.00 |
| CREDITOR 9775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 9776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,156.00 |
| CREDITOR 9777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 9778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 9779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 9780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 9781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 9782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 9783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,436.00 |
| CREDITOR 9784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 9785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 9786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 9787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 9788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,837.00 |
| CREDITOR 9789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 9790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 9791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 9792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 9793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 9794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 9795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 9796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 9797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 9798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 9799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 9800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 9802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 9803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 9804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 9805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 9806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 9807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 9808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 9809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 9810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 9811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 9812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 9813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 9814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 9815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 9816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 9817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 9818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 9819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 9820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,473.00 |
| CREDITOR 9821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 9822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 9823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 9824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 9825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 9826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 9827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 9828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 9829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 9830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 9831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 9832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 9833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 9834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 9835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 9836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 9837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,788.00 |
| CREDITOR 9838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 9839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 9840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 9841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 9842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 9843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 9844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 9845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 9846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 9847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 9848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 9849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 9851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 9852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 9853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 9854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,464.00 |
| CREDITOR 9855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,574.00 |
| CREDITOR 9856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 9857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 9858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 9859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 9860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 9861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 9862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 9863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 9864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 9865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 9866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 9867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 9868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 9869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 9870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 9871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 9872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 9873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 9874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 9875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 9876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 9877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 9878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 9879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 9880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 9881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 9882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 9883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 9884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 9885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 9886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 9887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 9888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 9889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 9890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 9891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 9892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 9893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 9894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 9895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 9896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 9897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 9898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 9900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 9901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 9902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 9903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 9904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 9905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 9906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 9907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 9908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 9909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 9910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 9911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 9912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 9913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 9914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 9915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 9916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 9917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |
| CREDITOR 9918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 9919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 9920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 9921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 9922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 9923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 9924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 9925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 9926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 9927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 9928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 9929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 9930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 9931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 9932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 9933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 9934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 9935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 9936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 9937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 9938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 9939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 9940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 9941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 9942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 9943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 9944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 9945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 9946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 9947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 9949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 9950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 9951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 9952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 9953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 9954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 9955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 9956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 9957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 9958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 9959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 9960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 9961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 9962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 9963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 9964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 9965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 9966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 9967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 9968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,051.00 |
| CREDITOR 9969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 9970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 9971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 9972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 9973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 9974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 9975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 9976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 9977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 9978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 9979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 9980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 9981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 9982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 9983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 9984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 9985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 9986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,394.00 |
| CREDITOR 9987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 9988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 9989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 9990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 9991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 9992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 9993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 9994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 9995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 9996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 9998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 9999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 10000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 10001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 10002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 10003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 10004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 10005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 10006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 10007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 10008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 10009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 10010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 10011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 10012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 10013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 10014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 10015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 10016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 10017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 10018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 10019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 10020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 10021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 10022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 10023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 10024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 10025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 10026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 10027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 10028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 10029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 10030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 10031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 10032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 10033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 10034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 10035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 10036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 10037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 10038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| CREDITOR 10039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 10040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 10041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 10042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 10043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 10044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 10045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 10047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 10048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 10049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 10050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 10051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 10052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 10053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 10054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 10055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 10056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 10057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 10058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 10059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 10060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 10061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 10062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 10063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 10064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 10065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 10066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 10067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 10068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 10069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 10070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 10071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 10072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 10073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 10074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 10075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 10076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 10077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 10078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 10079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 10080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 10081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 10082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 10083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 10084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 10085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 10086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 10087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 10088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 10089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 10090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 10091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 10092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 10093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 10094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 10096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 10097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 10098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 10099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 10100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 10101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 10102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 10103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 10104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 10105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 10106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 10107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 10108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 10109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 10110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 10111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 10112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 10113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 10114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 10115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 10116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 10117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 10118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 10119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 10120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 10121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 10122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 10123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 10124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 10125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 10126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 10127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 10128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 10129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 10130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 10131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 10132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 10133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 10134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 10135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 10136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 10137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 10138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 10139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 10140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 10141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,643.00 |
| CREDITOR 10142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 10143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 10145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 10146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 10147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 10148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 10149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 10150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 10151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.35 |
| CREDITOR 10152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,398.00 |
| CREDITOR 10153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 10154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 10155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,358.00 |
| CREDITOR 10156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 10157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 10158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 10159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,433.00 |
| CREDITOR 10160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,738.00 |
| CREDITOR 10161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 10162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 10163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,658.80 |
| CREDITOR 10164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 10165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 10166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 10167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 10168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 10169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 10170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 10171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 10172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 10173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 10174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 10175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 10176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 10177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 10178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 10179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 10180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,782.00 |
| CREDITOR 10181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 10182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 10183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 10184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 10185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 10186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 10187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 10188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 10189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 10190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 10191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 10192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 10194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 10195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 10196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 10197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 10198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 10199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 10200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 10201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 10202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 10203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 10204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 10205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 10206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 10207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 10208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 10209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 10210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,052.00 |
| CREDITOR 10211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 10212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 586.00 |
| CREDITOR 10213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 10214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 10215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 10216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 10217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 10218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 10219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 10220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 10221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 10222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 10223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 10224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 10225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 10226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 10227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 10228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 10229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 10230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 10231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 10232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 10233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 10234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 10235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 10236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 10237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 10238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 10239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 10240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 10241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 10243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 10244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 10245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 10246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 10247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 10248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 10249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 10250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,249.00 |
| CREDITOR 10251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 10252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 10253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 10254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 10255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 10256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 10257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 10258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 10259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 10260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 10261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 10262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 10263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,034.35 |
| CREDITOR 10264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,102.00 |
| CREDITOR 10265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,585.00 |
| CREDITOR 10266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,319.99 |
| CREDITOR 10267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 10268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,186.00 |
| CREDITOR 10269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 10270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 10271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 10272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 10273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 10274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 10275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 10276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 10277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 10278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 10279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 10280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 10281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 10282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 10283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 10284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 10285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 10286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 10287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 10288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 10289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 10290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,159.00 |
| CREDITOR 10292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 10293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 10294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.00 |
| CREDITOR 10295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 10296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 10297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 10298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 10299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,066.00 |
| CREDITOR 10300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,338.00 |
| CREDITOR 10301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 10302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 10303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 10304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 10305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 10306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 10307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 10308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 10309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 10310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 10311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 10312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 10313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,008.00 |
| CREDITOR 10314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 10315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 10316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,433.00 |
| CREDITOR 10317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 10318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 10319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 10320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 10321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 10322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 10323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 10324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 10325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 10326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 10327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 10328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,927.00 |
| CREDITOR 10329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 10330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 10331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 10332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 10333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 10334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 10335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 10336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 10337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 10338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 10339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,845.00 |
| CREDITOR 10341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 10342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 10343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 10344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 10345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 10346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 10347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 10348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 10349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 10350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 10351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 10352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 10353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 10354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 10355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 10356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 10357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 10358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 10359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 10360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,850.00 |
| CREDITOR 10361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 10362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 10363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 10364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 10365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 10366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 10367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 10368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 10369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 10370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,108.00 |
| CREDITOR 10371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,988.00 |
| CREDITOR 10372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 10373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 10374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 10375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 10376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 10377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 10378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 10379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 10380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 10381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 10382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 10383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 10384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 10385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,805.00 |
| CREDITOR 10386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 10387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 10388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 10390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 10391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 10392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 10393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 10394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 10395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 10396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 10397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 10398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 10399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 10400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 10401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 10402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 10403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 10404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 10405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 10406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 10407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 10408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 10409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 10410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 367.00 |
| CREDITOR 10411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 10412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 10413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 10414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,571.00 |
| CREDITOR 10415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 10416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 10417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 10418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 10419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 10420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 10421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 10422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,814.00 |
| CREDITOR 10423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 10424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 10425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 10426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 10427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 10428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 10429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 10430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,000.00 |
| CREDITOR 10431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 10432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 10433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 10434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 10435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 10436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,420.00 |
| CREDITOR 10437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 10439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 10440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 10441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 10442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 10443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,419.00 |
| CREDITOR 10444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 10445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 10446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,061.00 |
| CREDITOR 10447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 10448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 10449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 10450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 10451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 10452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 10453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 10454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,567.00 |
| CREDITOR 10455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,139.00 |
| CREDITOR 10456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 10457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 10458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 10459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 10460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 10461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 10462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 10463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 10464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 10465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 10466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 10467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 10468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 10469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 10470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 10471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 10472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 10473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 10474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 10475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 10476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 10477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 10478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 10479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 10480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 10481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 10482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 10483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 10484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 10485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 10486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 10488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 10489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 10490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 10491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 10492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 10493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 10494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 10495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 10496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 10497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 10498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 10499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 10500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 10501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 10502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 10503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 10504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 10505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 10506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 10507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,465.33 |
| CREDITOR 10508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 10509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,515.00 |
| CREDITOR 10510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 10511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 10512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 10513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 10514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 10515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 10516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 10517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 10518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 10519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 10520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 10521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 10522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 10523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 10524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 10525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 10526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 10527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 10528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 10529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 10530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 10531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 10532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 10533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 10534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 10535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 10537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 10538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 10539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 10540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,125.00 |
| CREDITOR 10541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 10542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 10543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 10544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 10545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 10546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 10547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 10548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 10549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 10550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 10551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 10552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 10553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,721.00 |
| CREDITOR 10554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 10555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 10556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 10557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 10558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,872.00 |
| CREDITOR 10559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 10560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 10561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 10562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 10563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 10564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 10565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 10566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 10567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 10568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 10569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 10570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 10571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 10572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 10573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 10574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 10575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,422.00 |
| CREDITOR 10576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 10577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 10578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 10579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 10580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 10581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 10582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 10583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,037.00 |
| CREDITOR 10584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,237.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 10586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 10587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 10588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 10589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 10590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 10591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 10592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 10593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.24 |
| CREDITOR 10594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 10595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 10596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 10597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,849.00 |
| CREDITOR 10598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 10599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 10600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 10601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 10602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 10603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 10604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 10605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 10606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 10607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 10608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 10609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 10610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 10611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 10612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 10613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 10614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 10615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 10616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 10617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 10618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 10619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 10620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 10621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 10622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 10623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 10624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 10625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 10626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 10627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 10628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 10629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 10630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,820.00 |
| CREDITOR 10631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 10632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68,570.00 |
| CREDITOR 10633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 10635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 10636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974,732.00 |
| CREDITOR 10637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 10638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43,189.00 |
| CREDITOR 10639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 10640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 10641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 10642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 10643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 10644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 10645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 10646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,928.00 |
| CREDITOR 10647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,734.00 |
| CREDITOR 10648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 10649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 10650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 10651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 10652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 10653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 10654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,280.00 |
| CREDITOR 10655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 10656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 10657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 10658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 10659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 10660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 10661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 10662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 10663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 10664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 10665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 10666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 10667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 10668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 10669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 10670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 10671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 10672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 10673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 10674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 10675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 10676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 10677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 10678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 10679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 10680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 10681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 10682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,465.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 10684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 10685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 10686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 10687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 10688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.11 |
| CREDITOR 10689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,031.00 |
| CREDITOR 10690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 10691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 10692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 10693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 10694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 10695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 10696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 10697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,401.00 |
| CREDITOR 10698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 10699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,973.00 |
| CREDITOR 10700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 10701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 10702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 10703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 10704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,078.00 |
| CREDITOR 10705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 10706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 10707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 10708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 10709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 10710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 10711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 10712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 10713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 10714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 10715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 10716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 10717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,539.00 |
| CREDITOR 10718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 10719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 10720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 10721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 10722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 10723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 10724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 10725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 10726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 10727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 10728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 10729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 10730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 10731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 10733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 10734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 10735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 10736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 10737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 10738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 10739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 10740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 10741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44,576.00 |
| CREDITOR 10742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 10743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 10744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 10745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 10746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 10747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 10748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 10749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 10750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 10751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 10752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 10753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 10754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 10755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 10756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 10757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,093.00 |
| CREDITOR 10758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 10759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 10760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 10761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 10762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 10763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 10764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 10765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 10766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 10767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 10768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| CREDITOR 10769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 10770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 10771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,219.00 |
| CREDITOR 10772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 10773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 10774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 10775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 10776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 10777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 10778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 10779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 10780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 10782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 10783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 10784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,286.00 |
| CREDITOR 10785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.00 |
| CREDITOR 10786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,710.00 |
| CREDITOR 10787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 10788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 10789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 10790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,896.00 |
| CREDITOR 10791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 10792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 10793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 10794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 10795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 10796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,040.00 |
| CREDITOR 10797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.01 |
| CREDITOR 10798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 10799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 10800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 10801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 10802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 10803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 10804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 10805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 10806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 10807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 10808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,395.00 |
| CREDITOR 10809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 10810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 10811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 10812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,490.00 |
| CREDITOR 10813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 10814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.94 |
| CREDITOR 10815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,849.00 |
| CREDITOR 10816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,072.00 |
| CREDITOR 10817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 10818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,706.00 |
| CREDITOR 10819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 10820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 10821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 10822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 10823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 10824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 10825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.04 |
| CREDITOR 10826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.14 |
| CREDITOR 10827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,023.00 |
| CREDITOR 10828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 10829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.46 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 10831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 10832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 10833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 10834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 10835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,003.34 |
| CREDITOR 10836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 10837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 10838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 10839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,354.00 |
| CREDITOR 10840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 10841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 10842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,054.00 |
| CREDITOR 10843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 10844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 10845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 10846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 10847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,177.00 |
| CREDITOR 10848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 10849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 10850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 10851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 10852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,448.00 |
| CREDITOR 10853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 10854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 10855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 10856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 10857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 10858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,413.00 |
| CREDITOR 10859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 10860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 10861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 10862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 10863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 10864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 10865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 10866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 10867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 10868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,009.00 |
| CREDITOR 10869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 10870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 10871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 10872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 10873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 10874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,027.00 |
| CREDITOR 10875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 10876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 10877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 10878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 10880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 10881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 10882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 10883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 10884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 10885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,203.00 |
| CREDITOR 10886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 10887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 10888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 10889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 10890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,702.00 |
| CREDITOR 10891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 10892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 10893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 10894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 10895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 10896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 10897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 10898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 10899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.00 |
| CREDITOR 10900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 10901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 10902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 10903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 10904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 10905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 10906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,980.00 |
| CREDITOR 10907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 10908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 10909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 10910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 10911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 10912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 10913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 10914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 10915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 10916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 10917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 10918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 10919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 10920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 10921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 10922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 10923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 10924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 10925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 10926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 10927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 10929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 10930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 10931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,409.00 |
| CREDITOR 10932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 10933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 10934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,752.00 |
| CREDITOR 10935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 10936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 10937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 10938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 10939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 10940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 10941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 10942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 10943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 10944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 10945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 10946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 10947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 10948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 10949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 10950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 10951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 10952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 10953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 10954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 10955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 10956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 10957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 10958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,720.00 |
| CREDITOR 10959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 10960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,513.00 |
| CREDITOR 10961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 10962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,799.00 |
| CREDITOR 10963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 10964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 10965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 10966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 10967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 10968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 10969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 10970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 10971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 10972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 10973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 10974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 10975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 10976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 10978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,622.00 |
| CREDITOR 10979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 10980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 10981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 10982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 10983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,343.00 |
| CREDITOR 10984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 10985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 10986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 10987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 10988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 10989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 10990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 10991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 10992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 10993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 10994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 10995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,632.00 |
| CREDITOR 10996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 10997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 10998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 10999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 11000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 11001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.23 |
| CREDITOR 11002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 11003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,837.00 |
| CREDITOR 11004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 11005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 11006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 11007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 11008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 11009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 11010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 11011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 11012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 11013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 11014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 11015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 11016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 11017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 11018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 11019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 11020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 11021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 11022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 11023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 11024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 11025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 11027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 11028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 11029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 11030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 11031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,321.00 |
| CREDITOR 11032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 11033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 11034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 11035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 11036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 11037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 11038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 11039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 11040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 11041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 11042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 11043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 11044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 11045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 11046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 11047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 11048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 11049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 11050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 11051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 11052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 11053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,969.00 |
| CREDITOR 11054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 11055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 11056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,259.00 |
| CREDITOR 11057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 11058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 11059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 11060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 11061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.00 |
| CREDITOR 11062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 11063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 11064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 11065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 11066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 11067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,404.00 |
| CREDITOR 11068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 11069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 11070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 11071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 11072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 11073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 11074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 11076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 11077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 11078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 11079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 11080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 11081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 11082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 11083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 11084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 11085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 11086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 11087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 11088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 11089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 11090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 11091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 11092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 11093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 11094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 11095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 11096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,829.00 |
| CREDITOR 11097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 11098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 11099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 11100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 11101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 11102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 11103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 11104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 11105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 11106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 11107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 11108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 11109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 11110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 11111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 11112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 11113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 11114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 11115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 11116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 11117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 11118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 11119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 11120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 11121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 11122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 11123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,811.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 11125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 11126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 11127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 11128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 11129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 11130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,181.00 |
| CREDITOR 11131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 11132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 11133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 11134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 11135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 11136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 11137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 11138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 11139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 11140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 11141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 11142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 11143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 11144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 11145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 11146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 11147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 11148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 11149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 11150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 11151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 11152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 11153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 11154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 11155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 11156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 11157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 11158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 11159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 11160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 11161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 11162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 11163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 11164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 11165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 11166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 11167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 11168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 11169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 11170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 11171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 11172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 11174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,629.00 |
| CREDITOR 11175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 11176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 11177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 11178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 11179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 11180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 11181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 11182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 11183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 11184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 11185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 11186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 11187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 11188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 11189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 11190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 11191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 11192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 11193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 11194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 11195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 11196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 11197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,906.00 |
| CREDITOR 11198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 11199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 11200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 11201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 11202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 11203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 11204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 11205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,506.00 |
| CREDITOR 11206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 11207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 11208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 11209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,322.00 |
| CREDITOR 11210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 11211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 11212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 11213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 11214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 11215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 11216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,810.00 |
| CREDITOR 11217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 11218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 11219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 11220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 11221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 11223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 11224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 11225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 11226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 11227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 11228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 11229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 11230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 11231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 11232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 11233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 11234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,327.00 |
| CREDITOR 11235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 11236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,891.00 |
| CREDITOR 11237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 11238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 11239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 11240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 11241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 11242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 11243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 11244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 11245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 11246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 11247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 11248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 11249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 11250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 11251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 11252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 11253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 11254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 11255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 11256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 11257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 11258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 11259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 11260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 11261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 11262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 11263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 11264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 11265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 11266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 11267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 11268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 11269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 11270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 11272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 11273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 11274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 11275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 11276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 11277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 11278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 11279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 11280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 11281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 11282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 11283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 11284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,535.00 |
| CREDITOR 11285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 11286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 11287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 11288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 11289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 11290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 11291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 11292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 11293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 11294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 11295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 11296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 11297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 11298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 11299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 11300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 11301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 11302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 11303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 11304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 11305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 11306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 11307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 11308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 11309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,734.00 |
| CREDITOR 11310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 11311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,647.00 |
| CREDITOR 11312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 11313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 11314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 11315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 11316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 11317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 11318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 11319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 11321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 11322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 11323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 11324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 11325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,140.00 |
| CREDITOR 11326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 11327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.75 |
| CREDITOR 11328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 11329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 11330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 11331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 11332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 11333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 11334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 11335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 11336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 11337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,090.00 |
| CREDITOR 11338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 11339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 11340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,463.00 |
| CREDITOR 11341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 11342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 11343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 11344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 11345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 11346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 11347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 11348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 11349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 11350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 11351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 11352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 11353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 11354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 11355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,069.00 |
| CREDITOR 11356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 11357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 11358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 11359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 11360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 11361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 11362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 11363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 11364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 11365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 11366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 11367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 11368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 11370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 11371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 11372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 11373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 11374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 11375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 11376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 11377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 11378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 11379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,470.00 |
| CREDITOR 11380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 11381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 11382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 11383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,296.52 |
| CREDITOR 11384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,561.00 |
| CREDITOR 11385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,727.00 |
| CREDITOR 11386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 11387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,874.00 |
| CREDITOR 11388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 11389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.64 |
| CREDITOR 11390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 11391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.84 |
| CREDITOR 11392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,242.10 |
| CREDITOR 11393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.76 |
| CREDITOR 11394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 11395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 11396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 11397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 11398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 11399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,816.64 |
| CREDITOR 11400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 11401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 11402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 11403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,310.00 |
| CREDITOR 11404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,918.00 |
| CREDITOR 11405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 11406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334.00 |
| CREDITOR 11407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.04 |
| CREDITOR 11408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,866.00 |
| CREDITOR 11409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 11410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 11411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 11412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 11413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 11414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 11415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 11416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 11417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 11419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 11420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 11421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 11422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 11423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,611.00 |
| CREDITOR 11424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 11425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 11426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 11427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 11428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 11429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 11430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 11431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 11432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 11433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 11434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 11435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 11436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 11437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 11438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 11439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,211.00 |
| CREDITOR 11440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 11441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 11442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 11443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 11444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 11445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 11446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 11447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 11448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 11449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 11450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 11451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 11452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 11453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 11454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 11455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,135.00 |
| CREDITOR 11456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 11457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 11458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 11459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 11460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 11461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 11462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 11463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 11464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 11465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 11466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 11468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 11469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 11470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 11471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 11472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 11473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 11474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 11475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 11476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 11477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 11478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 11479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 11480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,585.00 |
| CREDITOR 11481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 11482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 11483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 11484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 11485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 11486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 11487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 11488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 11489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 11490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 11491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 11492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 11493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 11494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 11495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 11496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 11497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 11498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 11499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 11500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 11501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 11502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 11503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 11504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 11505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 11506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 11507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,843.00 |
| CREDITOR 11508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,783.00 |
| CREDITOR 11509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 11510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 11511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 11512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 11513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 11514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 11515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 11517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 11518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 11519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 11520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 11521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 11522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 11523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 11524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 11525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 11526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 11527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 11528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 11529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 11530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 11531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 11532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 11533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 11534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 11535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 11536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 11537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,710.00 |
| CREDITOR 11538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 11539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 11540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 11541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 11542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 11543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 11544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 11545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,667.00 |
| CREDITOR 11546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 11547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 11548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 11549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 11550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 11551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 11552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 11553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 11554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 11555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 11556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 11557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 11558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 11559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 11560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 11561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 11562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 11563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 11564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 11566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,712.00 |
| CREDITOR 11567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 11568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 11569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 11570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 11571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 11572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 11573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 11574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 11575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 11576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 11577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 11578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 11579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 11580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 11581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 11582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 11583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 11584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 11585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 11586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 11587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 11588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 11589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 11590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 11591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 11592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 11593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 11594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 11595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 11596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 11597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 11598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 11599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 11600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 11601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 11602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 11603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 11604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 11605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 11606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 11607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 11608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 11609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 11610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 11611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 11612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 11613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 11615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 11616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 11617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 11618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 11619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 11620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 11621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 11622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 11623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,009.25 |
| CREDITOR 11624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 11625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 11626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 11627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 11628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 11629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 11630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 11631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 11632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 11633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 11634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,604.28 |
| CREDITOR 11635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,623.00 |
| CREDITOR 11636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 11637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 11638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 11639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 11640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,200.00 |
| CREDITOR 11641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 11642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 11643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 11644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,648.00 |
| CREDITOR 11645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 11646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 11647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 11648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 11649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 11650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 11651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 11652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 11653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 11654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 11655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 11656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 11657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,661.00 |
| CREDITOR 11658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 11659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 11660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 11661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 11662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 11664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 11665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 11666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 11667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 11668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 11669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 11670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 11671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 11672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 11673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 11674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 11675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 11676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 11677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 11678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 11679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 11680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 11681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 11682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 11683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 11684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 11685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 11686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 11687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 11688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 11689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 11690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,542.00 |
| CREDITOR 11691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 11692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 11693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 11694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 11695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 11696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 11697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 11698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 11699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 11700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 11701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,990.00 |
| CREDITOR 11702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 11703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 11704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 11705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 11706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 11707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 11708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 11709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 11710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 11711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 11713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 11714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 11715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 11716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 11717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,158.00 |
| CREDITOR 11718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,064.00 |
| CREDITOR 11719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 11720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 11721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 11722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 11723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 11724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 11725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 11726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 11727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 11728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 11729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 11730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 11731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 11732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 11733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 11734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 11735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 11736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 11737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 11738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 11739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 11740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 11741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 11742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 11743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 11744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 11745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 11746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 11747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 11748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 11749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 11750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 11751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 11752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 11753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 11754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 11755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 11756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 11757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 11758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 11759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 11760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 11762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 11763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 11764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 11765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 11766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 11767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,346.00 |
| CREDITOR 11768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 11769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 11770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 11771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 11772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 11773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 11774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 11775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 11776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 11777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 11778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 11779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 11780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 11781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,570.00 |
| CREDITOR 11782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 11783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 11784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 11785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 11786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 11787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 11788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 11789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 11790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 11791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 11792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,559.00 |
| CREDITOR 11793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 11794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 11795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 11796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 11797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 11798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 11799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 11800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 11801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 11802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 11803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 11804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 11805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 11806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 11807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 11808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 11809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 11811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 11812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 11813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,112.00 |
| CREDITOR 11814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 11815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 11816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 11817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,770.00 |
| CREDITOR 11818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 11819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 11820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 11821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 11822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 11823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,716.00 |
| CREDITOR 11824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 11825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 11826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 11827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 11828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 11829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,848.00 |
| CREDITOR 11830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 11831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,993.00 |
| CREDITOR 11832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 11833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 11834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 11835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 11836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 11837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 11838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 11839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 11840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 11841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 11842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 11843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 11844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,959.00 |
| CREDITOR 11845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 11846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 11847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 11848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 11849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,836.00 |
| CREDITOR 11850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 11851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 11852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 11853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,267.00 |
| CREDITOR 11854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 11855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 11856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 11857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 11858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 11860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 11861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 11862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 11863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 11864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 11865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 11866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 11867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 11868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 11869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 11870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 11871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,023.00 |
| CREDITOR 11872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 11873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 11874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 11875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 11876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 11877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,189.00 |
| CREDITOR 11878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 11879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 11880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 11881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,390.00 |
| CREDITOR 11882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 11883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 11884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 11885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 11886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 11887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 11888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 11889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 11890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 11891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 11892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 11893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 11894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 11895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 11896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 11897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 11898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 11899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 11900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 11901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 11902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 11903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 11904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,682.00 |
| CREDITOR 11905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 11906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 11907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 11909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 11910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 11911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 11912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 11913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,954.00 |
| CREDITOR 11914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,142.00 |
| CREDITOR 11915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 11916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| CREDITOR 11917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 11918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 11919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 11920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 11921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 11922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 11923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 11924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 11925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 11926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 11927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 11928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 11929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 11930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 11931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 11932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 11933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 11934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 11935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 11936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,080.00 |
| CREDITOR 11937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 11938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 11939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 11940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 11941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 11942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 11943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 11944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 11945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 11946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 11947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 11948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 11949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 11950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 11951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 11952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 11953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 11954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 11955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 11956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 11958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 11959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 11960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 11961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 11962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 11963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 11964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 11965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 11966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 11967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 11968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.42 |
| CREDITOR 11969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 11970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 11971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 11972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 11973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 11974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 11975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 11976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 11977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 11978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 11979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 11980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 11981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 11982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 11983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 11984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 11985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 11986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 11987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 11988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 11989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 11990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 11991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 11992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 11993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,205.00 |
| CREDITOR 11994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 11995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 11996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 11997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 11998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 11999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 12000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 12001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 12002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 12003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 12004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 12005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 12007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 12008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 12009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 12010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 12011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 12012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 12013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 12014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 12015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 12016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 12017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 12018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 12019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,025.00 |
| CREDITOR 12020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 12021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 12022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 12023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 12024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 12025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 12026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 12027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 12028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 12029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 12030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 12031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 12032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 12033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 417.00 |
| CREDITOR 12034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 12035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 12036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 12037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 12038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 12039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 12040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 12041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 12042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 12043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 12044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 12045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 12046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 12047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 12048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 12049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 12050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 12051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 12052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 12053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 12054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 12056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 12057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 12058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 12059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 12060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 12061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 12062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 12063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 12064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 12065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 12066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 12067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 12068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 12069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 12070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 12071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,212.00 |
| CREDITOR 12072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 12073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 12074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 12075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 12076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 12077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,798.00 |
| CREDITOR 12078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 12079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,116.00 |
| CREDITOR 12080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 12081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 12082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 12083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 12084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 12085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 12086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 12087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 12088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 12089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 12090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 12091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 12092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 12093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 12094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 12095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 12096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 12097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 12098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 12099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 12100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,915.00 |
| CREDITOR 12101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 12102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 12103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 12105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 12106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 12107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 12108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 12109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 12110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 12111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 12112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 12113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 12114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 12115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 12116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 12117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 12118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 12119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 12120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 12121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 12122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 12123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 12124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 12125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 12126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 12127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 12128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 12129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 12130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 12131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 12132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 12133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 12134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 12135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 12136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 12137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 12138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 12139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 12140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 12141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 12142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 12143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 12144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 12145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 12146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 12147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 12148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 12149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 12150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 12151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 12152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 12154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 12155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 12156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 12157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 12158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 12159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 12160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 12161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 12162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 12163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 12164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,822.00 |
| CREDITOR 12165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 12166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 12167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 12168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 12169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 12170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 12171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 12172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 12173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 12174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 12175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 12176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 12177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 12178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 12179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 12180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 12181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,267.00 |
| CREDITOR 12182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 12183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 12184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 12185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 12186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.00 |
| CREDITOR 12187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 12188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 12189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 12190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 12191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 12192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 12193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 12194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 12195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 12196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 12197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 12198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 12199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 12200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 12201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 12203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 12204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 12205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 12206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 12207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 12208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 12209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,901.00 |
| CREDITOR 12210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 12211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 12212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 12213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 12214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 12215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 12216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 12217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 12218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 12219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 12220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 12221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 12222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 12223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 12224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 12225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 12226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 12227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,953.00 |
| CREDITOR 12228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 12229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 12230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 12231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 12232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 12233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 12234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 12235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,854.00 |
| CREDITOR 12236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 12237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 12238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 12239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 12240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 12241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 12242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 12243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 12244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,714.00 |
| CREDITOR 12245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 12246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 12247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 12248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 12249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 12250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 12252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,861.00 |
| CREDITOR 12253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 12254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 12255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 12256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 12257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 12258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 12259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 12260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 274.00 |
| CREDITOR 12261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 12262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 12263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 12264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 12265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 12266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,753.00 |
| CREDITOR 12267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 12268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 12269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 12270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 12271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 12272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 12273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 12274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 12275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 12276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,876.00 |
| CREDITOR 12277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 12278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 12279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 12280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 12281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 12282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 12283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 12284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 12285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 12286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 12287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 12288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 12289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 12290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 12291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 12292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 12293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 12294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 12295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 12296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 12297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 12298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 12299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 12301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 12302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 12303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 12304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,193.00 |
| CREDITOR 12305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 12306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 12307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 12308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 12309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 12310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 12311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 12312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.00 |
| CREDITOR 12313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 12314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 12315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 12316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 12317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 12318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 12319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 12320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 12321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,984.00 |
| CREDITOR 12322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 12323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 12324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,235.00 |
| CREDITOR 12325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 12326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 12327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 12328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 12329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 12330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 12331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 12332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 12333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 12334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 12335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 12336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,871.00 |
| CREDITOR 12337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 12338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 12339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 12340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 12341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 12342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 12343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 12344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 12345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 12346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 12347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 12348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 12350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 12351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 12352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 12353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 12354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 12355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 12356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 12357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,109.00 |
| CREDITOR 12358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,151.00 |
| CREDITOR 12359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 12360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,283.00 |
| CREDITOR 12361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 12362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 12363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 12364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 12365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 12366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 12367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 12368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 12369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 12370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 12371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 12372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 12373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 12374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 12375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,168.00 |
| CREDITOR 12376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 12377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 12378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 12379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 12380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 12381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 12382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 12383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 12384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 12385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 12386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 12387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 12388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 12389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 12390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 12391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |
| CREDITOR 12392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 12393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 12394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 12395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 12396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 12397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 12399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 12400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 12401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 12402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 12403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 12404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 12405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 12406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 12407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 12408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 12409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 12410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,486.00 |
| CREDITOR 12411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 12412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 12413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 12414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 12415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 12416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 12417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 12418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 12419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 12420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 12421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,184.00 |
| CREDITOR 12422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 12423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 12424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 12425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 12426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 12427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 12428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 12429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 12430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 12431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 12432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 532.00 |
| CREDITOR 12433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 12434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 12435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 12436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 12437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 12438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 12439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 12440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 12441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 12442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 12443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 12444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 12445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 12446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,976.00 |
| CREDITOR 12448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 12449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 12450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 12451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 12452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 12453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,763.00 |
| CREDITOR 12454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 12455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 12456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 12457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 12458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 12459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 12460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 12461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 12462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 12463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 12464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 12465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 12466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,183.00 |
| CREDITOR 12467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 12468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 12469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 12470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 12471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 12472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 12473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 12474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 12475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 12476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 12477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 12478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 12479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,670.00 |
| CREDITOR 12480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 12481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 12482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 12483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 12484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 12485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 12486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 12487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 12488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 12489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 12490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 12491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,065.00 |
| CREDITOR 12492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 12493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 12494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 12495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 12497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 12498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 12499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 12500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 12501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 12502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 12503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 12504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 12505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 12506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 12507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 12508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 12509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 12510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 12511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 12512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 12513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 12514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 12515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 12516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 12517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 12518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 12519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 12520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 12521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 12522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 12523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 12524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 12525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 12526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 12527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 12528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 12529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 12530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 12531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 12532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 12533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 12534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 12535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 12536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 12537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 12538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 12539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,321.00 |
| CREDITOR 12540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 12541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 12542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 12543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 12544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 12546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 12547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,119.00 |
| CREDITOR 12548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 12549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 12550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 12551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 12552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 12553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 12554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 12555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 12556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 12557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 12558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 12559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 12560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 12561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 12562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 12563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 12564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 12565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 12566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 12567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.00 |
| CREDITOR 12568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 12569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 12570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 12571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 12572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 12573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 12574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 12575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 12576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 12577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 12578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 12579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 12580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 12581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 12582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 12583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 12584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 12585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 12586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 12587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 12588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 12589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 12590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 12591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 12592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 12593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 12595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 12596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 12597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 12598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 12599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 12600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| CREDITOR 12601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 12602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 12603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 12604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 12605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 12606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 12607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 12608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 12609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 12610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 12611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 12612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 12613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 12614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 12615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 12616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 12617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 12618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,853.00 |
| CREDITOR 12619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 12620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 12621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,850.00 |
| CREDITOR 12622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 12623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,152.00 |
| CREDITOR 12624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 12625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 12626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 12627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 12628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 12629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 12630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 12631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 12632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 12633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 12634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 12635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 12636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,406.00 |
| CREDITOR 12637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 12638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 12639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,479.00 |
| CREDITOR 12640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 12641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 12642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,080.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 12644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 12645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 12646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 12647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 12648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,340.00 |
| CREDITOR 12649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 12650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 12651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 12652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 12653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 12654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 12655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 12656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,690.00 |
| CREDITOR 12657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 12658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 12659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177,546.00 |
| CREDITOR 12660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 12661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 12662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 12663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 12664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 12665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 12666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 12667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 12668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| CREDITOR 12669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 12670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 12671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 12672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 12673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 12674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 12675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 12676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 12677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 12678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 12679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,463.00 |
| CREDITOR 12680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 12681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 12682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 12683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 12684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 12685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 12686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 12687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 12688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 12689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 12690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 12691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 12693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 12694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 12695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 12696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 12697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 12698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 12699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 12700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 12701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,960.33 |
| CREDITOR 12702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.00 |
| CREDITOR 12703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 12704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 12705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 12706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 12707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.78 |
| CREDITOR 12708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 12709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 12710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 12711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 12712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 12713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 12714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 12715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 12716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 12717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 12718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 12719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 12720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 12721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 12722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 12723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,416.00 |
| CREDITOR 12724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 12725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 12726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 12727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 12728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 12729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 12730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 12731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 12732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 12733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 12734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 12735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 12736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 12737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 12738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 12739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 12740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 12742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 12743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 12744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 12745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 12746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 12747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,291.00 |
| CREDITOR 12748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 12749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 12750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 12751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 12752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 12753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 12754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 12755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 12756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 12757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 12758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 12759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 12760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 12761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 12762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 12763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 12764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 12765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 12766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 12767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 12768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 12769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 12770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 12771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,115.00 |
| CREDITOR 12772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 12773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 12774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,008.00 |
| CREDITOR 12775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 12776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 12777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 12778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 12779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 12780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 12781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 12782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 12783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 12784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 12785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 12786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,417.00 |
| CREDITOR 12787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 12788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 12789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 12791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 12792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 12793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 12794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,372.00 |
| CREDITOR 12795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 399.00 |
| CREDITOR 12796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 12797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 12798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 12799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 12800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 12801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 12802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 12803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 12804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 12805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 12806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 12807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 12808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 12809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 12810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 12811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 12812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 12813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 12814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 12815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 12816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 12817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 12818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 12819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 12820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 12821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 12822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 12823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 12824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 12825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,699.00 |
| CREDITOR 12826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 12827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 12828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 12829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 12830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 12831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 12832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 12833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 12834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 497.00 |
| CREDITOR 12835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 12836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 12837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 12838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 12840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 12841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,377.00 |
| CREDITOR 12842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 12843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 12844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 12845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 12846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 12847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 12848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 12849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 12850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466.00 |
| CREDITOR 12851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 12852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 12853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 12854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 12855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 12856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 12857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 12858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 12859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 12860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 12861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 12862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 12863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 12864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 12865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 12866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 12867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 12868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 12869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 12870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 12871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 12872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 12873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 12874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 12875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 12876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 12877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 12878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 12879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 12880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 12881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 12882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 12883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 12884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 12885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 12886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 12887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 12889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 12890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,758.00 |
| CREDITOR 12891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 12892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 12893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 12894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 12895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 12896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 12897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 12898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,843.00 |
| CREDITOR 12899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 12900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,743.00 |
| CREDITOR 12901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 12902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 12903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 12904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |
| CREDITOR 12905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 12906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 12907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 12908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 12909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 12910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 12911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 12912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 12913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 12914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 12915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 12916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 12917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 12918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 12919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 12920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,188.00 |
| CREDITOR 12921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 12922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 12923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 12924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 12925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 12926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 12927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,328.00 |
| CREDITOR 12928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 12929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 12930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 12931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 12932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 12933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 12934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 12935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 12936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 12938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 12939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 12940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 12941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 12942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 12943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 12944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 12945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,892.00 |
| CREDITOR 12946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 12947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 12948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,740.00 |
| CREDITOR 12949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,848.00 |
| CREDITOR 12950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 12951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 12952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 12953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 12954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 12955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 12956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 12957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 12958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 12959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 12960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 12961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 12962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 12963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 12964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 12965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 12966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 12967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 12968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 12969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 12970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 12971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 12972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 12973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 12974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 12975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,549.00 |
| CREDITOR 12976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 12977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 12978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 12979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 12980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 12981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 12982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 12983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 12984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,360.00 |
| CREDITOR 12985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 12987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 12988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 12989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 12990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 12991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 12992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,410.00 |
| CREDITOR 12993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 12994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 12995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 12996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 12997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 12998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 12999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 13000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 13001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 13002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 13003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 13004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 13005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 13006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 13007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 13008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 13009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 13010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,924.00 |
| CREDITOR 13011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 13012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 13013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 13014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 13015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 13016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 13017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 13018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 13019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 13020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 13021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 13022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 13023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 13024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 13025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 13026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 13027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 13028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 13029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 13030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 13031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 13032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 13033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 13034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 13036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 13037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,303.00 |
| CREDITOR 13038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 13039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 13040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 13041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 13042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 13043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 13044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 13045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 13046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 13047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 13048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 13049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 13050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 13051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 13052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 13053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 13054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 13055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 13056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 13057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 13058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 13059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 13060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 13061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 13062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 13063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 13064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 13065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 553.00 |
| CREDITOR 13066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 13067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,007.00 |
| CREDITOR 13068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 13069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 13070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 13071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 13072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 13073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 13074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,086.00 |
| CREDITOR 13075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 13076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 13077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 13078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 13079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 13080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 13081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 13082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 13083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 13085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 13086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 13087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 13088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 13089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 13090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 13091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 13092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 13093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 13094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 13095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 13096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 13097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,595.00 |
| CREDITOR 13098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 13099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 13100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 13101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 13102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 13103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 13104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 13105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 13106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 13107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 13108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 13109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 13110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 13112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 13113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 13114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 13115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 13116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 13117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 13118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 13119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 13120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 13121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 13122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 13123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 13124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 13125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 13126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 13127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 13128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 13129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,119.00 |
| CREDITOR 13130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 13131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 13132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,285.00 |
| CREDITOR 13134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 13135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 13136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 13137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 13138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 13139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 13140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 13141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 13142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 13143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 13144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,669.00 |
| CREDITOR 13145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,405.00 |
| CREDITOR 13146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 13147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 13148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 13149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 13150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 13151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 13152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 13153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 13154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 13155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 13156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 13157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 13158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 13159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 13160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 13161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 13162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 13163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 13164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 13165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 13166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 13167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 13168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 13169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 13170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 13171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,081.00 |
| CREDITOR 13172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 13173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,480.00 |
| CREDITOR 13174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,445.00 |
| CREDITOR 13175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 13176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 13177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 13178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 13179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 13180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 13181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 13183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 13184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 13185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 13186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 13187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 13188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 13189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 13190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 13191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 13192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,762.00 |
| CREDITOR 13193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 13194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 13195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 13196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 13197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 596.00 |
| CREDITOR 13198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 13199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,166.00 |
| CREDITOR 13200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 13201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 13202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 13203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 13204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,425.00 |
| CREDITOR 13205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 13206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 13207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,143.00 |
| CREDITOR 13208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 13209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 13210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 13211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 13212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 13213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 13214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 13215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 13216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 13217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 13218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 13219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 13220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,418.00 |
| CREDITOR 13221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 13222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 13223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 13224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 13225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 13226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 13227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 13228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,205.00 |
| CREDITOR 13229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 13230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 13232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 13233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,657.00 |
| CREDITOR 13234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,749.00 |
| CREDITOR 13235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 13236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 13237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 13238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 13239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 13240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 13241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 13242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 13243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 13244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 13245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 13246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,668.00 |
| CREDITOR 13247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 13248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 13249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 13250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 13251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 13252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 13253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 13254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 13255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 13256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 13257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 13258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 13259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 13260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 13261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 13262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 13263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 13264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,142.00 |
| CREDITOR 13265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 13266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 13267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 13268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 13269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 13270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 13271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 13272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 13273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 13274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 13276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 13277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 13278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 13279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,685.00 |
| CREDITOR 13281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 13282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 13283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,453.00 |
| CREDITOR 13284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 13285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.66 |
| CREDITOR 13286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,754.00 |
| CREDITOR 13287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 13288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 13289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 13290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 13291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 13292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 13293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 13294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 13295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 13296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 13297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 13298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 13299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 13300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 13301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 13302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 13303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 13304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 13305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 13306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 13307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 13308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 13309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 13310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 13311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 13312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 13313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 13314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.00 |
| CREDITOR 13315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 13316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 13317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 13318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 13319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,479.00 |
| CREDITOR 13320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 13321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 13322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 13323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 13324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 13325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 13326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 13327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,419.00 |
| CREDITOR 13328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 13330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 13331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 13332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 13333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 13334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 13335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 13336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 13337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 13338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 13339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 13340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 13341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 13342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 13343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 13344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 13345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,569.00 |
| CREDITOR 13346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 13347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 13348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 13349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 13350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 13351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 13352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 13353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 13354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 13355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 13356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 13357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 13358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 13359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 13360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 13361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 13362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 13363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 13364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,824.00 |
| CREDITOR 13365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 13366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 13367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 13368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 13369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 13370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 13371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 13372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 13373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 13374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 13375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 13376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 13377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 13379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 13380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 13381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 13382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 13383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 13384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 13385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 13386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,334.00 |
| CREDITOR 13387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 13388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 13389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 13390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 13391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 13392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 13393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 13394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 13395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 13396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 13397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 13398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,413.00 |
| CREDITOR 13399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 13400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 13401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 13402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 13403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,063.00 |
| CREDITOR 13404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 13405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 13406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 13407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 13408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 13409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 13410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 13411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 13412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 13413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 13414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 13415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 13416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 13417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 13418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 13419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 13420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 13421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 13422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 13423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 13424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 13425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 13426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 13428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 13429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 13430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 13431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 13432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 13433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 13434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 13435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 13436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 13437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 13438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 13439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,087.00 |
| CREDITOR 13440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 13441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 13442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 13443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 13444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 13445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 13446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 13447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 13448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 13449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 13450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 13451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 13452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 13453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 13454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 13455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 13456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 13457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 13458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 13459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 13460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 13461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 13462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 13463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 13464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 13465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 13466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 13467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 13468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 13469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |
| CREDITOR 13470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 13471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 13472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,318.00 |
| CREDITOR 13473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 13474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 13475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 13477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 13478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 13479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 13480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 13481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 13482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 13483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 13484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| CREDITOR 13485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 13486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 13487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 13488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 13489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 13490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 13491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 13492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 13493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 13494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 13495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 13496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 13497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 13498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,741.00 |
| CREDITOR 13499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 13500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 13501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 13502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,221.00 |
| CREDITOR 13503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 13504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 13505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 13506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 13507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 13509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 13510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 13511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,915.00 |
| CREDITOR 13512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 13513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 13514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 13515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 13516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 13517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 13518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 13519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 13520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 13521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 13522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 13523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 13524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 13526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 13527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 13528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 13529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 13530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 13531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 13532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 13533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 13534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 13535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 13536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,844.00 |
| CREDITOR 13537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 13538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 13539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 13540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 13541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 13542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 13543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 13544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 13545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 13546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 13547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 13548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 13549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 13550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 13551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 13552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 13553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 13554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 13555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 13556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 13557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 13558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 13559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 13560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,509.00 |
| CREDITOR 13561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 13562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 13563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 13564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 13565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 13566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 13567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 13568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 13569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 13570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,439.00 |
| CREDITOR 13571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 13572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 13573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 13575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 13576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 13577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 13578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 13579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 13580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 13581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 13582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 13583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 13584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 13585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 13586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 13587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 13588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 13589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 13590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 13591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 13592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,441.00 |
| CREDITOR 13593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,527.00 |
| CREDITOR 13594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 13595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,356.00 |
| CREDITOR 13596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,102.00 |
| CREDITOR 13597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 13598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 13599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 13600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 13601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 13602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 13603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 13604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 13605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 13606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 13607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 13608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 13609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 13610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 13611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 13612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 13613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 13614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 13615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 13616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 13617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 13618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 13619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 13620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,364.80 |
| CREDITOR 13621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92,773.00 |
| CREDITOR 13622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 13624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 13625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 13626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 13627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 13628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 13629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 13630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 13631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 13632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 13633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.00 |
| CREDITOR 13634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 13635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 13636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 13637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 13638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 13639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 13640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 13641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 13642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 13643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 13644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 13645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 13646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 13647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 13648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 13649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 13650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 13651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 13652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 13653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 13654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,362.00 |
| CREDITOR 13655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 13656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,374.00 |
| CREDITOR 13657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.56 |
| CREDITOR 13658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.71 |
| CREDITOR 13659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 13660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,690.00 |
| CREDITOR 13661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,944.00 |
| CREDITOR 13662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,098.00 |
| CREDITOR 13663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,600.00 |
| CREDITOR 13664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 13665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 13666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 13667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 13668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 13669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 13670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 13671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 443.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 13673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 13674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 13675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 13676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 13677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 13678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 13679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 13680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 13681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 13682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 13683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 13684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 13685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 13686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 13687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 13688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 13689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 13690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 13691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 13692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 13693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 13694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 13695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 13696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 13697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 13698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 13699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 13700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 13701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 13702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 13703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 13704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 13705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 13706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 13707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 13708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 13709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 13710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 13711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 13712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,341.00 |
| CREDITOR 13713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 13714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 13715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 13716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 13717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 13718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 13719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 13720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 13722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 13723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 13724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 13725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 13726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 13727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 13728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,713.00 |
| CREDITOR 13729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 13730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 13731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 13732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 13733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 13734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 13735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 13736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 13737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 13738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 13739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,557.00 |
| CREDITOR 13740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 13741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 13742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 13743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 13744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 13745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 13746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 13747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 13748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 13749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 13750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 13751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 13752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 13753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 13754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 13755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 13756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 13757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 13758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 13759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 13760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 13761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 13762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 13763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 13764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 13765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 13766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 13767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 13768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 13769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 13771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 13772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 13773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 13774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 13776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 13777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 13778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 13779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 13780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 13781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 13782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 13783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 13784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 13785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 13786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 13787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 13788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 13789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 13790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 13791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 13792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 13793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 13794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 13795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 13796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 13797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 13798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 13799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 13800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 13801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,150.00 |
| CREDITOR 13802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 13803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 13804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 13805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 13806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 13807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 13808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 13809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 13810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 13811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 13812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 13813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 13814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 13815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 13816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,765.00 |
| CREDITOR 13817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 13818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 13820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 13821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 13822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 13823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 13824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 13825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 13826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 13827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 13828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 13829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 13830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 13831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 13832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 13833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 13834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 13835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 13836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 13837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 13838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 13839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 13840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 13841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 13842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 13843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 13844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 13845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 13846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 13847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 13848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 13849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 13850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,337.00 |
| CREDITOR 13851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 13852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 13853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 13854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 13855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 13856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 13858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 13859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 13860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 13861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 13862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,383.00 |
| CREDITOR 13863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,359.00 |
| CREDITOR 13864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 13865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 13866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 13867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 13869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 13870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 13871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 13872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 13873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 13874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 13875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 13876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 13877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 13878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 13879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 13880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 13881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 13882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 13883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 13884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 13885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 13886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 13887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 13888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 13889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 13890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 13891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 13892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 13893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 13894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 13895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 13896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 13897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 13898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 13899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 13900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 13901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 13902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 13903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 13904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,961.20 |
| CREDITOR 13905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 13906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 13907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 13908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 13909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 13910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,333.36 |
| CREDITOR 13911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 13912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,074.00 |
| CREDITOR 13913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,927.16 |
| CREDITOR 13914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,360.00 |
| CREDITOR 13915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 13916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,203.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 13918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 13919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,388.15 |
| CREDITOR 13920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,298.00 |
| CREDITOR 13921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 13922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,513.00 |
| CREDITOR 13923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 13924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.38 |
| CREDITOR 13925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 13926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 13927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 13928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 13929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,590.00 |
| CREDITOR 13930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 13931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 13932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.59 |
| CREDITOR 13933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 13934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,040.00 |
| CREDITOR 13935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,733.00 |
| CREDITOR 13936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,269.69 |
| CREDITOR 13937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,750.00 |
| CREDITOR 13938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,450.00 |
| CREDITOR 13939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 13940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 13941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 13942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 13943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,051.00 |
| CREDITOR 13944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,518.03 |
| CREDITOR 13945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,881.00 |
| CREDITOR 13946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 13947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 263.13 |
| CREDITOR 13948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 13949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 13950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 13951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 13952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 13953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 13954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 13955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 481.00 |
| CREDITOR 13956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.00 |
| CREDITOR 13957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 13958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 13959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 13960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 13961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 13962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 13963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 13964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 13965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 13966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 13967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 13968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 13969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,263.00 |
| CREDITOR 13970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 13971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 13972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 13973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 13974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 13975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 13976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 13977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 13978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 13979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 13980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 13981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 13982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 13983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 13984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 13985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 13986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 13987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 13988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 13989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 13990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 13991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 13992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 13993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 13994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 13995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 13996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 13997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 13998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 13999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 14000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 14001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 14002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 14003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 14004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 14005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 14006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 14007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.00 |
| CREDITOR 14008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 14009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.57 |
| CREDITOR 14010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,582.82 |
| CREDITOR 14011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 14012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 14013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.61 |
| CREDITOR 14014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,772.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 14016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 14017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 14018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 14019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 14020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 14021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 14022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 14023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 14024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,099.00 |
| CREDITOR 14025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,099.00 |
| CREDITOR 14026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 14027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 14028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 14029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 14030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 14031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 14032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 14033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 14034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 14035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 14036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 14037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 14038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 14039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 14040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 14041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 14042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 14043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 14044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 14045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 14046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 14047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 14048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 14049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 14050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 14051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 14052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 14053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 14054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 14055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,868.00 |
| CREDITOR 14056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 14057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 14058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 14059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 14060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 14061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 14062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 14063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 14065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 14066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 14067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 14068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 14069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 14070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 14071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 14072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 14073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 14074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 14075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 14076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 14077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 14078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 14079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 14080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 14081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 14082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 14083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 14084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 14085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 14086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 14087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 14088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 14089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 14090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 14091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 14092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 14093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 14094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 14095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 14096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 14097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 14098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 14099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 14100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 14101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 14102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 14103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 14104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 14105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 14106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 14107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 14108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 14109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 14110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 14111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 14112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,219.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 14114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 14115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 14116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 14117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 14118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 14119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 14120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 14121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 14122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 14123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 14124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 14125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 14126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 14127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 14128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 14129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 14130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 14131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 14132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 14133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 14134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 14135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,032.00 |
| CREDITOR 14136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,581.30 |
| CREDITOR 14137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 14138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,796.00 |
| CREDITOR 14139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 14140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 14141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 14142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,061.00 |
| CREDITOR 14143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 14144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |
| CREDITOR 14145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 14146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 14147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 14148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 14149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 14150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 14151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 14152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 14153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 14154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 14155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 14156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 14157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 14158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 14159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 14160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 14161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 14163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 14164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 14165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 14166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 14167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,529.00 |
| CREDITOR 14168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,268.00 |
| CREDITOR 14169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 14170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 14171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 14172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 14173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 14174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 14175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 456.00 |
| CREDITOR 14176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 14177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 14178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 14179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 14180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 14181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,468.00 |
| CREDITOR 14182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 14183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 14184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 14185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 14186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,973.00 |
| CREDITOR 14187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 14188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 14189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 14190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,428.00 |
| CREDITOR 14191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 14192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 14193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 14194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 14195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 14196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 14197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 14198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 14199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 14200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 14201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 14202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 14203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 14204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 14205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 14206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 14207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 14208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 14209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 14210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 14212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 14213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 14214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 14215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 14216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |
| CREDITOR 14217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 14218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 14219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 14220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 14221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 14222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 14223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 14224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 14225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 14226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 14227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 14228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,528.00 |
| CREDITOR 14229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 14230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 14231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 14232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 14233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 14234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 14235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 14236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,452.00 |
| CREDITOR 14237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 14238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 14239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 14240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 14241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 14242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 14243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 14244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 14245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 14246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 14247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 14248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 14249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 14250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 14251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 14252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,769.00 |
| CREDITOR 14253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,764.00 |
| CREDITOR 14254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 14255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 14256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 14257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,474.00 |
| CREDITOR 14258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 14259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 14261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 14262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 14263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 14264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 14265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 14266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 14267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 14268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 14269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 14270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 14271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 14272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 14273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 14274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 14275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 14276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 14277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 14278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 14279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 14280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 14281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 14282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,102.00 |
| CREDITOR 14283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 14284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 14285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 14286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 14287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 14288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 14289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 14290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 14291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 14292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 14293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 14294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 14295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 14296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 14297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 14298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 14299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,534.00 |
| CREDITOR 14300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 14301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 14302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 14303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 14304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 14305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 14306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 14307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 14308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 14310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 14311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 14312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 14313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 14314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 14315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 14316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 14317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 14318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 14319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 14320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 14321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 14322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 14323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 14324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 14325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 14326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 14327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 14328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 14329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 14330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,335.00 |
| CREDITOR 14331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 14332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 14333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 14334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 14335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 14336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 14337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.00 |
| CREDITOR 14338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 14339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 14340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 14341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 14342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 14343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 14344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 14345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 14346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 14347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 14348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 14349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 14350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 404.00 |
| CREDITOR 14351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 14352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 14353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 14354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,382.00 |
| CREDITOR 14355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 14356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 14357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 14359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 14360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 14361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 14362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 14363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 14364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 14365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 14366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 14367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 14368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 14369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 14370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 14371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 14372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 14373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 14374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 14375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 14376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 14377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 14378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 14379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 14380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |
| CREDITOR 14381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 14382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 14383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 14384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 14385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 14386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 14387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 14388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 14389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 14390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 14391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 14392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 14393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 14394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,117.00 |
| CREDITOR 14395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 14396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 14397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 14398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 14399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 14400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,323.00 |
| CREDITOR 14401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 14402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 14403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 14404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 14405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,629.00 |
| CREDITOR 14406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,487.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,204.00 |
| CREDITOR 14408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 14409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 14410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 14411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 14412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 14413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 14414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 14415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 14416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 14417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 14418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 14419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 14420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 14421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 14422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 14423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 14424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 14425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 14426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 14427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 14428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,617.00 |
| CREDITOR 14429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 14430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 14431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 14432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 14433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 14434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 14435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 14436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 14437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 14438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 14439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 14440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 14441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,944.00 |
| CREDITOR 14442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 14443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 14444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 14445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 14446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 14447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 14448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 14449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 14450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 14451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 14452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 14453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 14454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 14455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 14457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 14458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 14459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 14460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 14461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 14462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 14463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 14464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 14465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 14466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 14467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 14468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 14469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 14470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 14471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 14472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 14473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 14474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 14475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 14476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,845.00 |
| CREDITOR 14477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 14478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 14479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 14480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 14481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 14482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 14483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 14484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 14485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 14486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 14487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 14488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 14489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 14490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 14491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 14492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 14493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 14494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 14495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 14496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 14497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 14498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 14499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 14500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 14501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 14502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 14503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 14504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 14506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 14507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 14508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 14509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 14510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 14511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 14512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 14513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 14514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 14515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 14516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 14517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 14518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 14519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 14520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 14521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 14522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 14523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 14524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 14525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 14526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 14527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 14528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 14529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 14530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 14531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 14532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 14533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 14534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 14535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 14536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 14537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 14538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 14539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 14540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 14541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 14542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 14543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 14544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 14545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 14546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 14547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 14548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 14549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 14550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 14551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 14552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 14553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 14555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 14556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 14557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 14558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 14559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 14560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 14561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 14562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 14563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 14564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 14565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 14566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 14567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 14568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 14569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 14570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 14571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 14572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 14573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 14574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 14575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 14576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 14577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 14578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 14579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 14580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 14581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 14582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,860.00 |
| CREDITOR 14583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 14584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 14585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,439.00 |
| CREDITOR 14586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 14587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 14588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 14589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 14590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 14591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 14592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 14593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 14594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 14595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 14596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 14597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 14598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 14599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 14600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 14601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 14602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 14604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 443.00 |
| CREDITOR 14605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 14606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 14607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 14608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 14609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 14610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 14611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 14612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 14613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,106.00 |
| CREDITOR 14614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 14615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 14616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 14617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,659.00 |
| CREDITOR 14618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 14619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 14620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 14621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 14622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 14623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 14624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 14625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 14626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,334.00 |
| CREDITOR 14627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 14628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 14629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 14630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,584.00 |
| CREDITOR 14631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 14632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 14633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 14634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 14635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 14636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 14637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 14638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,848.00 |
| CREDITOR 14639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 14640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 14641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 14642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 14643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 14644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 14645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 14646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 14647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 14648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 14649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 14650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 14651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 14653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 14654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 14655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 14656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 14657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 14658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 14659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 14660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 14661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 14662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 14663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 14664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 14665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 14666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 14667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 14668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 14669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 14670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 14671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 14672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 14673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 14674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 14675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 14676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 14677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 14678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 14679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 14680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 14681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 14682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 14683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,350.00 |
| CREDITOR 14684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 14685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 14686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 14687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 14688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 14689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 14690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,535.00 |
| CREDITOR 14691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 14692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 14693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 14694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 14695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 14696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 14697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 14698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 14699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 14700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 14702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 14703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 14704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 14705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,867.00 |
| CREDITOR 14706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 14707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 14708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 14709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 14710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 14711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 14712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 14713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 14714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 14715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 14716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 14717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 14718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 14719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 14720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 14721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 14722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 14723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 14724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 14725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 14726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 14727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 14728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 14729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 14730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 14731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 14732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 14733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,404.00 |
| CREDITOR 14734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 14735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,428.00 |
| CREDITOR 14736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 14737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 14738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 14739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 14740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 14741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 14742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 14743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 14744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 14745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 14746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 14747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 14748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 14749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 14751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 14752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 14753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 14754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 14755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 14756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 14757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 14758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 14759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 14760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 14761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 14762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 14763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 14764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 14765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 14766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 14767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 14768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 14769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 14770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 14771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 14772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 14773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 14774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 14775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 14776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 14777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 14778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 14779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 14780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 14781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 14782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 14783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 14784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 14785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 14786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,311.00 |
| CREDITOR 14787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 14788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 14789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 14790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 14791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 14792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 14793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 14794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 14795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 14796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 14797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 14798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 14800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 14801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 14802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 14803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,521.00 |
| CREDITOR 14804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 14805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 14806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 14807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 14808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 14809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 14810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 14811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 14812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 14813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 14814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 14815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 14816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 14817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 14818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 14819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 14820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 14821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 14822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 14823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 14824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 14825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 14826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 14827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 14828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 14829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 14830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 14831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 14832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 14833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,060.00 |
| CREDITOR 14834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 14835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 14836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 14837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 14838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 14839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 14840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 14841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 14842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 14843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 14844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 14845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 14846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 14847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 14849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 14850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 14851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 14852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 14853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 14854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 14855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 14856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 14857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 14858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 14859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 14860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 14861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 14862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 14863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 14864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 14865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 14866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 14867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 14868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 14869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 14870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 14871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 14872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 14873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 14874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 14875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 14876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 14877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 14878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 14879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 14880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 14881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 14882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 14883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 14884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,643.00 |
| CREDITOR 14885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 14886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 14887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 14888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 14889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 14890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 14891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 14892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 14893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 14894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 14895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 14896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 14898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 14899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 14900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 14901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 14902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 14903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 14904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 14905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 14906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 14907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 14908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 14909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 14910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 14911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 14912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 14913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 14914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 14915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 14916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 14917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 14918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 14919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 14920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 14921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 14922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 14923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 14924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 14925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,222.00 |
| CREDITOR 14926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 14927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 14928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 14929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 14930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 14931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 14932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 14933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 14934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 14935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 14936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 14937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 14938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 14939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 14940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 14941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 14942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 14943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 14944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 14945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,341.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 14947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 14948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 14949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 14950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 14951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 14952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 14953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 14954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 14955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,461.00 |
| CREDITOR 14956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 14957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 14958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 14959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 14960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 14961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 14962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 14963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 14964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 14965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 14966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,234.00 |
| CREDITOR 14967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 14968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 14969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 14970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 14971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 14972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 14973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 14974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 14975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,471.00 |
| CREDITOR 14976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 14977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 14978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 14979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 14980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,454.00 |
| CREDITOR 14981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 14982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 14983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 14984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,983.00 |
| CREDITOR 14985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 560.00 |
| CREDITOR 14986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 14987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 14988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 14989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 14990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 14991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 14992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 14993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 14994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 14995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 14996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 14997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 14998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 14999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 15000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 15001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 15002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 442.00 |
| CREDITOR 15003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 15004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 15005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 15006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 15007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 15008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 15009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 15010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 15011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 15012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 15013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 15014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 15015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 15016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 15017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 15018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 15019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 15020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 15021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 15022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 15023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 15024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 15025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 15026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 391.00 |
| CREDITOR 15027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 15028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 15029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 15030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 15031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 15032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 15033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 15034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 15035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 15036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 15037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,185.00 |
| CREDITOR 15038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 15039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 15040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 15041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 15042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 15043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,593.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 15045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 15046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 15047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 15048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 15049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 15050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 15051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 15052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 15053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 15054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 15055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 15056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 15057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 15058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 15059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.00 |
| CREDITOR 15060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,233.00 |
| CREDITOR 15061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 15062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 15063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 15064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 15065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 15066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 15067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 15068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 15069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 15070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 15071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 15072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 15073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 15074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 15075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 15076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 15077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 15078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 15079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 15080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 15081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 15082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 15083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 15084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 15085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 15086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 15087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 15088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 15089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 15090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 15091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 15092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 15094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 15095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 15096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 15097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 15098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 15099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,292.00 |
| CREDITOR 15100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 15101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 15102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 15103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 15104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 15105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 15106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 15107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 15108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 15109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 15110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 15111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 15112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 15113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 15114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 15115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 15116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 15117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 15118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 15119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 15120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 15121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 15122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 15123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 15124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 15125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 15126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 15127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 15128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 15129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 15130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 15131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 15132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 15133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 15134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 15135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 15136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 15137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 15138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 15139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 15140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 15141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,561.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 15143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 15144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 15145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 15146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 15147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 15148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 15149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 15150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 15151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 15152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 15153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 15154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 15155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 15156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 15157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 15158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 15159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 15160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 15161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 15162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 15163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 15164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 15165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 15166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 15167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 15168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 15169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 15170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 15171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 15172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 15173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 15174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 15175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 15176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 15177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 15178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 15179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 15180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 15181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 15182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 15183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 15184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 15185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 15186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 15187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 15188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 15189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 15190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 15192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,028.00 |
| CREDITOR 15193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 15194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 15195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 15196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 15197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 15198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 15199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 15200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 15201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 15202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 15203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 15204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 15205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 15206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 15207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 15208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 15209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 15210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,413.00 |
| CREDITOR 15211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 15212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 15213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 15214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 15215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 15216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 15217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 15218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 15219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 15220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 15221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 15222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 15223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 15224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 15225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 15226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 15227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 15228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 15229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 15230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,104.00 |
| CREDITOR 15231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 15232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 15233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 15234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 15235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 15236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 15237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,540.00 |
| CREDITOR 15238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 15239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 15241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 15242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 15243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 15244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 15245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 15246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 15247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 15248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,251.00 |
| CREDITOR 15249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 15250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 15251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 15252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 15253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 15254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 15255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 15256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 15257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,463.00 |
| CREDITOR 15258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 15259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 15260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 15261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 15262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 15263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 15264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 15265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 15266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 15267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 15268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.00 |
| CREDITOR 15269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 15270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 15271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 15272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 15273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 15274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 15275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 15276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 15277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 15278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 15279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 15280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 15281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 15282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 15283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 15284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| CREDITOR 15285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 15286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 15287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 15288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 15290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 15291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 15292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 15293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 15294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 15295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 15296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 15297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 15298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 15299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 15300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 15301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 15302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,093.00 |
| CREDITOR 15303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 15304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 15305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 15306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 15307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 15308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 15309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 15310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 15311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 15312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 15313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 15314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 15315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 15316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 15317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 15318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 15319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 15320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 15321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 15322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 15323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 15324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 15325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 15326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 15327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 15328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 15329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 15330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 15331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 15332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 15333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 15334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 15335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 15336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 15337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 15339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 15340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 15341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 15342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 15343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 15344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,194.00 |
| CREDITOR 15345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 15346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 15347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 15348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 15349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 15350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 15351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 15352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,582.00 |
| CREDITOR 15353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 15354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 15355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 15356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 15357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 15358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 15359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,417.00 |
| CREDITOR 15360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 15361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 15362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |
| CREDITOR 15363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 15364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 15365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 15366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 15367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 15368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 15369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 15370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 15371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 15372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,446.00 |
| CREDITOR 15373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 15374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 15375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 15376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 15377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 15378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,195.00 |
| CREDITOR 15379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 15380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 15381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 15382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 15383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 15384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 15385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 15386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 15388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,591.00 |
| CREDITOR 15389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 15390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 15391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 15392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 15393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 15394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 15395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 15396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 15397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 15398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 15399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 15400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 15401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 15402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 15403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 15404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 15405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 15406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 15407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 15408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 15409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 15410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 15411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 15412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 15413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 15414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 15415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 15416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 15417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 15418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 15419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 15420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 15421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 15422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 15423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 15424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 15425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 15426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 15427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 15428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 15429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 15430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 15431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 15432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 15433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 15434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 15435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 15437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,187.00 |
| CREDITOR 15438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 15439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 15440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 15441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 15442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 15443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 15444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 15445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 15446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 15447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 527.00 |
| CREDITOR 15448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 15449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 15450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 15451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 15452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,716.00 |
| CREDITOR 15453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 15454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 15455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 15456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 15457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 15458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 15459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 15460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 15461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 15462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 15463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,794.00 |
| CREDITOR 15464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 15465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 15466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 15467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 15468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 15469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 15470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 15471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 15472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 15473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 15474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 15475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,422.00 |
| CREDITOR 15476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 15477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 15478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 15479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 15480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 15481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 15482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 15483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 15484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 15486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 15487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 15488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 15489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 15490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 15491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 15492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 15493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 15494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 15495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 15496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 15497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 15498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 15499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 15500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 15501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 15502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 15503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 15504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 15505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 15506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,625.00 |
| CREDITOR 15507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 15508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 15509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 15510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 15511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 15512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 15513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 15514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 15515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 15516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 15517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 15518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 15519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 15520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 15521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 15522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 15523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 15524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 15525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,355.00 |
| CREDITOR 15526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 15527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 15528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 15529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,605.00 |
| CREDITOR 15530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 15531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 15532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 15533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,812.00 |
| CREDITOR 15535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 15536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 15537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 15538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 15539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 15540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,340.00 |
| CREDITOR 15541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 15542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 15543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 15544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 15545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,922.00 |
| CREDITOR 15546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 15547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 15548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 15549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,983.00 |
| CREDITOR 15550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 15551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 15552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 15553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 15554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 15555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 15556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 15557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 15558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 15559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 15560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 15561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 15562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 15563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 15564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,189.00 |
| CREDITOR 15565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 15566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 15567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 15568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 15569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 15570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 15571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 15572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 15573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 15574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 15575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 15576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 15577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 15578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 15579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 15580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 15581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 15582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 15584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 15585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 15586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 15587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 15588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 15589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 15590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 15591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 15592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 15593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 15594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 15595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 15596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,102.00 |
| CREDITOR 15597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 15598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 15599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 15600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,413.00 |
| CREDITOR 15601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 15602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 15603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 15604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 15605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 15606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 15607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 15608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 15609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 15610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 15611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 15612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 15613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 15614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 15615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 15616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 15617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 15618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 15619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 15620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 15621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 15622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 15623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 15624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 15625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 15626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 15627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 15628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 15629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 15630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 15631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 15633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 15634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 15635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 15636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 15637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 15638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 15639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 15640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 15641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 15642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 15643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 15644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 511.00 |
| CREDITOR 15645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 15646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 15647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 15648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 15649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 15650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 15651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 15652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,081.00 |
| CREDITOR 15653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 15654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 15655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 15656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 15657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 15658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 15659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 15660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 15661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 15662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 15663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 15664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 15665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 15666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 15667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 15668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 15669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 15670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,344.00 |
| CREDITOR 15671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 15672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 15673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 15674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 15675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 15676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 15677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 15678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 15679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 15680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 15682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 15683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 15684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 15685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 15686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 15687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 15688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 15689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 15690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 15691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 15692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 15693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 15694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 15695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 15696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 15697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 15698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 15699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 15700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 15701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 15702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 15703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 15704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 15705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 15706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 15707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 15708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 15709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 15710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 15711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,606.00 |
| CREDITOR 15712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 15713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 15714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 15715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 15716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 15717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 15718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 15719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 15720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 15721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 15722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 15723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 15724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 15725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 15726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 15727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 15728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 15729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 15731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 15732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 15733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 15734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 15735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 15736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 15737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 15738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 15739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 15740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 15741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 15742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 15743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 15744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 15745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 15746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 15747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 15748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 15749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 15750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 15751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 15752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 15753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 15754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 15755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 15756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 15757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 15758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 15759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 15760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| CREDITOR 15761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 15762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 15763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 15764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 15765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 15766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 15767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 15768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 15769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 15770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 15771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 15772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 15773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 15774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 15775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 15776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 15777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 15778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 15780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 15781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 15782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 15783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 15784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 15785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 15786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 15787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 15788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 15789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 15790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 15791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 15792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 15793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 15794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 15795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 15796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 15797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,723.00 |
| CREDITOR 15798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 15799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 15800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 15801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 15802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 15803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 15804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 15805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 15806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 15807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 15808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 15809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 15810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 15811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 15812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 15813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 15814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 15815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 15816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 15817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 15818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 15819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 15820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 15821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 15822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 15823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 15824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 15825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 15826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 15827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 15829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 15830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 15831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 15832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 15833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 15834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 15835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 15836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,010.00 |
| CREDITOR 15837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 15838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 15839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 15840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 15841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 15842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 15843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 15844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 15845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 15846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 15847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 15848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 15849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 15850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 15851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 15852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 15853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 15854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 15855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 15856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 15857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 15858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 15859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 15860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 15861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 15862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 15863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 15864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 15865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 15866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 15867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 15868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 15869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 15870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 15871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 15872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 15873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 15874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 15875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 15876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 15878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 15879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 15880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 15881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 15882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 15883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 15884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 15885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 15886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 482.48 |
| CREDITOR 15887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 15888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.70 |
| CREDITOR 15889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 15890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 15891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 15892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 15893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,236.00 |
| CREDITOR 15894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 15895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,308.00 |
| CREDITOR 15896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 15897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 15898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 15899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,615.00 |
| CREDITOR 15900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 15901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 15902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 15903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 15904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,348.00 |
| CREDITOR 15905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 15906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 15907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 15908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 15909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 15910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 15911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 538.00 |
| CREDITOR 15912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.30 |
| CREDITOR 15913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 15914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.00 |
| CREDITOR 15915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 15916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 15917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,200.00 |
| CREDITOR 15918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.72 |
| CREDITOR 15919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,470.46 |
| CREDITOR 15920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,662.46 |
| CREDITOR 15921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,160.00 |
| CREDITOR 15922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,867.00 |
| CREDITOR 15923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86,061.76 |
| CREDITOR 15924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,108.45 |
| CREDITOR 15925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134,479.23 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,535.20 |
| CREDITOR 15927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,591.00 |
| CREDITOR 15928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 15929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 15930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 15931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 15932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 15933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 15934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 15935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,269.00 |
| CREDITOR 15936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,902.00 |
| CREDITOR 15937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 15938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 15939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 15940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 15941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 15942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 15943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 15944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,470.00 |
| CREDITOR 15945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,271.00 |
| CREDITOR 15946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 15947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 15948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 15949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 15950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 15951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 15952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 15953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 15954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 15955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,601.00 |
| CREDITOR 15956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 15957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 15958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 15959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 15960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 15961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 15962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 15963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 15964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 15965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 15966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 15967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 15968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 15969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 15970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 15971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 15972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 15973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 15974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 15975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 15976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 15977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 15978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 15979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 15980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 15981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 15982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 15983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 15984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 15985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 15986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 15987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 15988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 15989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 15990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 15991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 15992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 15993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 15994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 15995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 15996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 15997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 15998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 15999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 16000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 16001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 16002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 16003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 16004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 16005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 16006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 16007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 16008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 16009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 16010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 16011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 16012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 16013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 16014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 16015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 16016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 16017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 16018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 16019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 16020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 16021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 16022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 16023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 16025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 16026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 16027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 16028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 16029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 16030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 16031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 16032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 16033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 16034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 16035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 16036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 16037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 16038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 16039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 16040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 16041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 16042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 16043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 16044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 16045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 16046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 16047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 16048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,172.00 |
| CREDITOR 16049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 16050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 16051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 16052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 16053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 16054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 16055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,597.00 |
| CREDITOR 16056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 16057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,637.00 |
| CREDITOR 16058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 16059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 16060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 16061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 16062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 16063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 16064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 16065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 16066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 16067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 16068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 16069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 16070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 16071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 16072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 16074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 16075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 16076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 16077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 16078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 16079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,773.00 |
| CREDITOR 16080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 16081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 16082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 16083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 16084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 16085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 16086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 16087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 16088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 16089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 16090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 16091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 16092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,379.00 |
| CREDITOR 16093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 16094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 16095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,115.00 |
| CREDITOR 16096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 16097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 16098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 16099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 16100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 16101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 16102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 16103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 16104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 16105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 16106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 16107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 16108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,375.00 |
| CREDITOR 16109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 16110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 16111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 16112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 16113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 16114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 16115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,113.00 |
| CREDITOR 16116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 16117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 16118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 16119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 16120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 16121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 16123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 16124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 16125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 16126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 16127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 16128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 16129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 16130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 16131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 16132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 16133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 16134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 16135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 16136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 16137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 16138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 16139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 16140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 16141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,437.00 |
| CREDITOR 16142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 16143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 16144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 16145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 16146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 16147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 16148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 16149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 16150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 16151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 16152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 16153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 16154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 16155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 16156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 16157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 16158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 16159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 16160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 16161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 16162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 16163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,369.00 |
| CREDITOR 16164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 16165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 16166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 16167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 16168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 16169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,847.00 |
| CREDITOR 16170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 16172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90,000.00 |
| CREDITOR 16173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,065.00 |
| CREDITOR 16174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 16175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 16176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,257.55 |
| CREDITOR 16177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 16178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.36 |
| CREDITOR 16179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 16180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 16181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.70 |
| CREDITOR 16182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.25 |
| CREDITOR 16183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 16184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 16185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,096.00 |
| CREDITOR 16186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,137.00 |
| CREDITOR 16187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.49 |
| CREDITOR 16188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 16189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,196.00 |
| CREDITOR 16190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 16191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,234.00 |
| CREDITOR 16192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 16193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,971.21 |
| CREDITOR 16194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,444.00 |
| CREDITOR 16195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,787.00 |
| CREDITOR 16196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 16197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,959.00 |
| CREDITOR 16198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,923.00 |
| CREDITOR 16199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 16200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,428.00 |
| CREDITOR 16201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,716.00 |
| CREDITOR 16202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 16203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 16204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.53 |
| CREDITOR 16205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.70 |
| CREDITOR 16206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 16207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,701.00 |
| CREDITOR 16208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,879.00 |
| CREDITOR 16209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,239.99 |
| CREDITOR 16210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,693.00 |
| CREDITOR 16211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 16212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 16213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,827.00 |
| CREDITOR 16214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 16215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.46 |
| CREDITOR 16216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 16217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,204.00 |
| CREDITOR 16218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 16219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 16221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.23 |
| CREDITOR 16222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,924.23 |
| CREDITOR 16223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,197.00 |
| CREDITOR 16224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,010.00 |
| CREDITOR 16225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 16226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,532.35 |
| CREDITOR 16227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 16228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,863.00 |
| CREDITOR 16229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,197.00 |
| CREDITOR 16230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,254.00 |
| CREDITOR 16231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.49 |
| CREDITOR 16232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,050.78 |
| CREDITOR 16233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 16234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,458.00 |
| CREDITOR 16235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,331.00 |
| CREDITOR 16236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,543.00 |
| CREDITOR 16237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,000.00 |
| CREDITOR 16238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,748.00 |
| CREDITOR 16239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.54 |
| CREDITOR 16240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.43 |
| CREDITOR 16241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,521.00 |
| CREDITOR 16242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,876.22 |
| CREDITOR 16243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 16244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 16245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.74 |
| CREDITOR 16246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,668.00 |
| CREDITOR 16247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,977.00 |
| CREDITOR 16248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,489.00 |
| CREDITOR 16249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 16250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 16251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 373.00 |
| CREDITOR 16252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 16253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,530.79 |
| CREDITOR 16254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,375.00 |
| CREDITOR 16255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,860.00 |
| CREDITOR 16256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 16257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 16258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.88 |
| CREDITOR 16259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.47 |
| CREDITOR 16260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 16261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.22 |
| CREDITOR 16262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,946.00 |
| CREDITOR 16263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 16264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 16265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 16266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 16267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 16268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 16270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 16271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 16272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 16273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 16274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 16275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 16276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 16277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 16278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 16279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 16280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 16281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 16282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 16283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 16284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 16285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 16286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 16287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 16288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 16289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 16290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 16291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 16292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 16293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 16294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 16295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 16296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 16297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 16298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 16299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 16300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 16301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 16302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 16303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 16304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 16305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 16306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 16307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 274.00 |
| CREDITOR 16308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 16309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 16310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 16311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 16312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 16313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 16314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 16315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.27 |
| CREDITOR 16316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,592.00 |
| CREDITOR 16317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 16319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 16320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 16321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 16322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,413.00 |
| CREDITOR 16323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 16324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 16325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 16326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 16327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,394.00 |
| CREDITOR 16328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 16329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 16330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 16331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 16332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 16333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 16334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 16335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,991.00 |
| CREDITOR 16336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 16337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 16338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 16339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 16340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 16341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,671.00 |
| CREDITOR 16342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 16343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 16344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 16345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.65 |
| CREDITOR 16346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 16347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 16348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 16349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 16350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 16351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 16352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 16353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 16354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 16355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 16356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 16357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 16358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 16359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 16360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,344.00 |
| CREDITOR 16361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 16362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 16363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 16364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 16365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 16366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 16368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 16369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 16370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,755.00 |
| CREDITOR 16371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 16372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 16373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 16374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 456.00 |
| CREDITOR 16375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,903.18 |
| CREDITOR 16376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,414.00 |
| CREDITOR 16377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,132.00 |
| CREDITOR 16378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 16379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 16380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 16381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 16382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 16383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 16384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 16385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 16386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.75 |
| CREDITOR 16387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 16388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 16389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 16390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 16391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 16392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 16393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 16394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 16395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 16396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 16397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 16398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,156.00 |
| CREDITOR 16399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 16400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 16401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,565.00 |
| CREDITOR 16402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 16403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 16404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 16405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 16406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 16407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,586.24 |
| CREDITOR 16408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 16409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 16410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 16411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 16412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 16413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 16414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 16415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 16417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 16418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 16419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 16420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 16421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 16422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 16423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 16424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 16425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 16426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 16427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 16428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 16429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 16430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,316.00 |
| CREDITOR 16431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 16432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 16433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 16434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 16435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 16436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 16437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 16438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 16439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 16440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 16441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 16442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 16443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 16444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 16445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,373.00 |
| CREDITOR 16446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 16447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 16448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 16449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 16450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 16451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 16452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 16453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 16454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 16455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 16456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 16457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 16458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 16459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 16460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 16461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 16462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 16463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 16464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,082.00 |
| CREDITOR 16466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,762.00 |
| CREDITOR 16467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,595.00 |
| CREDITOR 16468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 16469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 16470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,160.00 |
| CREDITOR 16471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 16472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 16473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,247.00 |
| CREDITOR 16474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 16475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,443.00 |
| CREDITOR 16476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 16477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 16478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 16479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 16480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 16481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 16482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 16483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 16484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 16485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 16486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 16487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 16488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 16489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 16490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 16491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,355.00 |
| CREDITOR 16492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 16493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 16494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 16495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 16496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 16497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 16498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 16499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 16500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 16501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 16502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,038.00 |
| CREDITOR 16503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 16504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 16505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 16506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 16507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 16508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,321.00 |
| CREDITOR 16509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 16510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 16511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 16512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 16513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 16515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 16516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 16517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 16518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 16519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 16520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 16521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 16522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,448.00 |
| CREDITOR 16523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 16524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 16525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 16526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 16527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 16528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 16529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 16530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 16531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 16532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,332.00 |
| CREDITOR 16533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 16534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 16535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 16536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 16537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 16538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 16539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 16540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 16541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 16542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 16543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 16544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 16545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 16546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 16547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 16548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,700.00 |
| CREDITOR 16549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 16550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 16551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 16552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,878.72 |
| CREDITOR 16553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 16554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 16555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 16556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 16557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 16558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 16559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 16560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 16561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 16562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 16564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 16565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 16566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 16567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 16568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 16569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 16570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 16571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 16572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 16573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 16574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 16575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 16576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 16577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 16578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 16579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 16580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 16581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 16582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 16583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 16584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 16585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 16586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 16587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 16588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 16589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 16590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 16591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 16592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 16593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 16594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 16595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 16596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 16597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 16598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 16599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 16600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 16601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,599.00 |
| CREDITOR 16602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 16603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 16604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 16605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 16606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 16607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 16608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 16609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 16610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 16611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 16613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 16614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 16615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 16616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 16617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 16618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 16619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 16620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 16621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 16622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 16623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 16624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 16625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 16626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 16627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 16628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 16629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 16630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 16631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 16632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 16633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,419.00 |
| CREDITOR 16634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 16635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 16636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 16637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 16638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 16639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 16640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 16641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 16642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 16643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 16644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 16645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 16646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 16647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 16648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 16649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,067.00 |
| CREDITOR 16650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 16651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,352.00 |
| CREDITOR 16652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 16653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 16654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,154.28 |
| CREDITOR 16655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 16656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 16657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 16658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 16659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 16660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 16662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 16663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 16664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 16665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 16666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 16667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 16668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 16669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,449.00 |
| CREDITOR 16670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 16671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 16672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 16673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 16674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 16675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 16676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 16677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 16678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 16679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 16680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 16681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 16682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 16683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 16684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 16685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 16686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 16687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 16688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 16689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 16690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 16691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 16692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 16693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 16694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,055.02 |
| CREDITOR 16695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 16696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 16697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 16698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 16699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 16700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 16701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 16702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 16703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 16704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 16705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 16706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 16707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 16708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 16709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 16711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 16712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 16713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 16714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 16715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 16716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 16717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 16718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 16719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,803.00 |
| CREDITOR 16720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 16721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 16722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 16723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 16724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,435.00 |
| CREDITOR 16725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 16726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 16727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 16728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 16729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,092.00 |
| CREDITOR 16730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 16731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466,566.00 |
| CREDITOR 16732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 16733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 16734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 16735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 439.00 |
| CREDITOR 16736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 16737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 16738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 16739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 16740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 16741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 16742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 16743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 16744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 16745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 16746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 16747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 16748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 16749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 16750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,197.00 |
| CREDITOR 16751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 16752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 16753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 16754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 16755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 16756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 16757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 16758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,613.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 16760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 16761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 16762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 16763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 16764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 16765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 16766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 16767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 16768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 16769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 16770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 16771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 16772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 16773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 16774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 16775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 16776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 16777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,359.00 |
| CREDITOR 16778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 16779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 16780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 16781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 16782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,055.00 |
| CREDITOR 16783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 16784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 16785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 16786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 16787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 16788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 16789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 16790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 16791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 16792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 16793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 16794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 16795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 16796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 16797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 16798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 16799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 16800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 16801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 16802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 16803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 16804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 16805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 16806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 16807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,273.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 16809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 16810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 16811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 16812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 16813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 16814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 16815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 16816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 16817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 16818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 16819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 16820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 16821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 16822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 16823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 16824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 16825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 16826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 16827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 16828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 16829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 16830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 16831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 16832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 16833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 16834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 16835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 16836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 16837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 16838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 16839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 16840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 16841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 16842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 16843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.00 |
| CREDITOR 16844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 16845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,813.00 |
| CREDITOR 16846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 16847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 16848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 16849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 16850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 16851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 16852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 16853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 16854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 16855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 16856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 16858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 16859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 16860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 16861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 16862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 16863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 16864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 16865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 16866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 16867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 16868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 16869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 16870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 16871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 16872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 16873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 16874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 16875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 16876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 16877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 16878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 16879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 16880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 16881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 16882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 16883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 16884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 16885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 16886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 16887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,376.00 |
| CREDITOR 16888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 16889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 16890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 16891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 16892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 16893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 16894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 16895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 16896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |
| CREDITOR 16897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 16898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 16899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 16900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 16901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 16902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 16903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 16904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 16905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 16907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 16908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 16909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 16910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 16911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 16912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 16913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 16914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 16915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 16916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,649.00 |
| CREDITOR 16917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 16918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,694.00 |
| CREDITOR 16919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 16920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 16921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 16922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 16923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 16924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 16925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 16926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 16927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 16928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,879.00 |
| CREDITOR 16929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 16930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 16931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 16932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 16933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 16934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 16935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 16936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 16937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 16938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 16939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 16940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 16941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 16942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 16943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 16944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 16945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 16946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 16947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 16948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 16949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 16950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 16951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 16952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 16953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 16954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 16955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 16956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 16957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 16958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 16959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 16960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 16961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 16962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 16963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 16964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,994.00 |
| CREDITOR 16965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,965.00 |
| CREDITOR 16966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 16967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 16968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,086.00 |
| CREDITOR 16969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 16970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 16971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 16972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 16973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 16974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 16975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 16976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 16977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 16978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 16979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 16980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 16981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 16982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 16983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 16984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 16985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 16986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 16987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 16988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 16989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 16990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 16991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 16992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 16993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 16994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 16995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 16996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 16997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,985.00 |
| CREDITOR 16998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 16999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 17000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 17001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 17002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 17005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,846.00 |
| CREDITOR 17006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 17007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 17008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 17009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 17010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,528.00 |
| CREDITOR 17011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 17012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 17013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 17014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 17015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 17016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 17017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 17018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 17019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 17020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 17021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 17022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 17023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 17024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 17025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 17026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 17027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 17028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 17029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 17030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 17031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 17032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 17033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,784.00 |
| CREDITOR 17034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 17035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 17036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 17037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 17038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 17039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 17040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 17041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 17042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 17043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 17044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 17045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 17046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 17047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 17048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 17049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 17050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 17051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 17052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 17054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 17055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 17056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 17057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,537.00 |
| CREDITOR 17058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 17059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 17060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 17061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 17062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 17063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 17064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 17065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 17066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 17067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 17068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 17069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 17070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 17071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 17072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 17073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 17074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 17075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 17076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 17077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 17078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 17079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 17080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 17081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 17082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 17083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 17084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 17085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 17086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 17087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 17088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 17089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 17090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 17091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 17092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 17093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,939.00 |
| CREDITOR 17094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 17095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 253.00 |
| CREDITOR 17096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 17097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 17098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 17099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 17100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 17101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 17103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 17104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 17105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 17106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 17107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 17108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 17109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,698.00 |
| CREDITOR 17110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 17111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 17112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 17113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 17114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 17115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 17116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 17117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,548.00 |
| CREDITOR 17118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 17119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 17120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 17121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 17122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 17123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 17124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 17125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 17126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 17127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 17128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 17129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 17130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 17131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 17132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 17133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 17134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 17135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,830.00 |
| CREDITOR 17136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 511.00 |
| CREDITOR 17137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.64 |
| CREDITOR 17138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 17139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 17140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 17141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 17143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,970.00 |
| CREDITOR 17144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 283.00 |
| CREDITOR 17145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 17146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 17147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 17148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 17149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 17150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 17152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 17153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 17154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,878.00 |
| CREDITOR 17155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 17156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 17157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 17158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 17159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 17160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 17161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 17162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 17163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 17164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 17165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 17166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 17167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 17168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 17169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 17170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 17171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 17172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 17173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 17174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 17175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 17176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 17177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 17178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 17179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 17180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 17181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 17182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 17183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 17184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 17185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 17186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 17187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 17188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 17189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 17190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,142.00 |
| CREDITOR 17191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 17192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 17193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 17194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 17195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 17196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 17197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 17198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 17199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 17201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 17202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 17203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 17204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 17205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 17206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 17207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 17208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 17209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 17210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 17211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 17212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 17213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 17214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 17215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 17216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 17217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 17218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 17219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 17220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 17221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,793.00 |
| CREDITOR 17222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 17223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 17224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 17225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 17226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 17227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 17228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 17229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 17230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 17231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 17232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 17233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,233.00 |
| CREDITOR 17234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 17235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 17236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 17237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,741.00 |
| CREDITOR 17238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.00 |
| CREDITOR 17239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 17240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 17241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 17242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 17243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 17244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 17245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,084.00 |
| CREDITOR 17246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 17247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 17248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 17250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 17251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 17252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 17253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 17254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 17255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 17256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 17257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 17258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 17259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 17260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 17261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 17262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 17263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 17264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 17265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,792.00 |
| CREDITOR 17266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 17267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 17268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 17269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,269.00 |
| CREDITOR 17270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 17271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 17272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 17273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 17274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 17275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 17276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 17277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 17278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 17279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 17280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 17281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 17282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 17283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 17284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 17285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 17286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 17287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 17288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 17289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 17290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,467.00 |
| CREDITOR 17291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 17292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 17293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 17294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 17295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 17296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 17297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,427.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 17299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 17300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 17301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 17302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 17303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 17304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,355.00 |
| CREDITOR 17305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 17306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 17307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 17308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 17309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 17310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 17311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 17312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 17313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 17315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 17316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 17317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 17318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 17319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 17320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 17321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 17322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 17323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 17324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,479.00 |
| CREDITOR 17325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 17326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 17327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 17328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 17329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 17330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 17331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 17332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 17333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 17334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 17335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,060.00 |
| CREDITOR 17336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,153.00 |
| CREDITOR 17337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,574.00 |
| CREDITOR 17338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 17339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 17340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 17341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 17342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 17343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 17344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 17345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 17346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 17348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 17349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 17350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 17351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 17352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 17353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 17354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 17355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 17356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 17357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,712.00 |
| CREDITOR 17358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 17359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 17360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 17361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 17362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 17363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 17364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 17365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 17366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 17367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 17368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 17369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 17370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 17371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 17372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 17373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 17374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 17375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 17376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 17377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 17378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 17379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 17380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 17381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 17382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 17383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,649.00 |
| CREDITOR 17384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.87 |
| CREDITOR 17385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,485.04 |
| CREDITOR 17386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.76 |
| CREDITOR 17387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73,341.90 |
| CREDITOR 17388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 17389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,210.80 |
| CREDITOR 17390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,645.25 |
| CREDITOR 17391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,146.00 |
| CREDITOR 17392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| CREDITOR 17393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 17394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,750.10 |
| CREDITOR 17395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,537.00 |
| CREDITOR 17397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 17398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,855.54 |
| CREDITOR 17399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 17400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,398.00 |
| CREDITOR 17401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,372.00 |
| CREDITOR 17402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,845.00 |
| CREDITOR 17403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 17404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 17405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.48 |
| CREDITOR 17406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 17407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,642.80 |
| CREDITOR 17408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,610.00 |
| CREDITOR 17409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.10 |
| CREDITOR 17410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 17411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 17412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.42 |
| CREDITOR 17413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,132.59 |
| CREDITOR 17414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.09 |
| CREDITOR 17415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 17416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 17417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 17418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,152.00 |
| CREDITOR 17419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 17420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,576.99 |
| CREDITOR 17421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,049.00 |
| CREDITOR 17422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 17423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,719.63 |
| CREDITOR 17424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,550.00 |
| CREDITOR 17425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,022.00 |
| CREDITOR 17426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 17427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 17428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 17429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 17430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 17431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 17432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 17433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,617.00 |
| CREDITOR 17434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 17435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 17436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 17437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 17438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 17439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 17440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 17441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 17442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 17443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 17444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,582.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,295.00 |
| CREDITOR 17446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 17447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 17448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 17449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 17450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 17451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 17452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 17453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 17454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 17455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 17456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 17457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 17458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 17459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 17460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 17461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 17462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 17463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 17464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,395.00 |
| CREDITOR 17465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 17466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 17467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 17468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 17469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 17470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 17471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 17472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 17473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 17474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,966.57 |
| CREDITOR 17475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| CREDITOR 17476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 17477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 17478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 17479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 17480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,018.00 |
| CREDITOR 17481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 17482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 17483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 17484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 17485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 17486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 17487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 17488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 17489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 17490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 17491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 17492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 17493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 17495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 17496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 17497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 17498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,911.00 |
| CREDITOR 17499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 17500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 17501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 17502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,636.00 |
| CREDITOR 17503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 17504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 17505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 17506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 17507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 17508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 17509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 17510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 17511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 17512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 17513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 17514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 17515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 17516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 17517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 17518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 17519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 17520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 17521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 17522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 17523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 17524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 17525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 17526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 17527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 17528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 17529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 17530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 17531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 17532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 17533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 17534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 17535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 17536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 17537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 17538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 17539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 17540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 17541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 17542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 17544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 17545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 17546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 17547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 17548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 17549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 17550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 17551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 17552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 17553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 17554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 17555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 17556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 17557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 17558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 17559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 17560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 17561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 17562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 17563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 17564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 17565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 17566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 17567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 17568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 17569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 17570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 17571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 17572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 17573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 17574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 17575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 17576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 17577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 17578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 17579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 17580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 17581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,592.00 |
| CREDITOR 17582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 17583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 17584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 17585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 17586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,320.00 |
| CREDITOR 17587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 17588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 17589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 17590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 17591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 17593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 17594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 17595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 17596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 17597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 17598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 17599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 17600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,271.00 |
| CREDITOR 17601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 17602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 17603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 17604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 17605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 17606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 17607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 17608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 17609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 17610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 17611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 17612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,856.00 |
| CREDITOR 17613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,033.00 |
| CREDITOR 17614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 17615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 17616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 17617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 17618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 17619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 17621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 17622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 17623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 17624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 17625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 17626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 17627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 17628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 17629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 17630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,999.00 |
| CREDITOR 17631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 17632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 17633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 17634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,643.00 |
| CREDITOR 17635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 17636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 17637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 17638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 17639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 17640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 17642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 17643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 17644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 17645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 17646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 17647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 17648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 17649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 17650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 17651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 17652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 17653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 17655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 17656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 17657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 17658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 17659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,397.00 |
| CREDITOR 17660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 17661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 17662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 17663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 17664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 17665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 17666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 17667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 17668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 17669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 17670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 17671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 17672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 17673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 17674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 17675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 17676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,308.00 |
| CREDITOR 17677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 17678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 17679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 17680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 17681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 17682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,309.00 |
| CREDITOR 17683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 17684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 17685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 17686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 17687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 17688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 17689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 17691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 17692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 17693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 17694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 17695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 17696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 17697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 17698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 17699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,712.00 |
| CREDITOR 17700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 17701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |
| CREDITOR 17702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 17703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 17704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 17705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 17706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 17707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 17708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 17709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,036.00 |
| CREDITOR 17710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 17711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 17712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 17713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 17714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 17715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 17716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 17717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 17718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 17719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 17720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 17721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 17722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 17723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 17724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,514.00 |
| CREDITOR 17725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 17726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 17727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 17728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 17729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 17730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 17731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 17732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 17733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 17734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 17735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 17736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 17737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 17738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 17740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 17741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 17742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 17743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 17744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 17745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 17746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 17747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 17748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 17749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 17750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 17751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 17752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 17753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 17754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 17755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,861.00 |
| CREDITOR 17756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 17757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 17758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 17759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 17760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 17761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 17762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,450.00 |
| CREDITOR 17763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 17764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 17765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 17766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 17767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 17768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 17769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 17770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,225.00 |
| CREDITOR 17771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 17772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 17773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 17774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 17775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 17776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 17777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 17778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 17779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 17780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 17781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 17782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 17783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 17784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 17785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 17786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,539.00 |
| CREDITOR 17787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 17789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 17790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 17791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 17792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 17793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 17794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 17795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 17796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 17797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 17798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 17799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 17800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 17801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 17802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 17803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 17804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 17805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 17806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 17807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 17808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 17809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,381.00 |
| CREDITOR 17810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,096.00 |
| CREDITOR 17811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 17812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,119.00 |
| CREDITOR 17813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 17814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 17815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 17816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 17817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 17818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 17819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 17820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 17821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 17822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 17823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 17824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 17825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 17826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 17827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 17828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 17829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 17831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 17832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 17833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 17834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 17835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 17836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 17838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 17839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 17840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,490.00 |
| CREDITOR 17841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 17842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 17843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 17844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 17845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,839.00 |
| CREDITOR 17846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 17847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 17848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,870.00 |
| CREDITOR 17849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 17850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 17851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 17852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 17853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 17854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 17855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 17856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 17857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 17858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 17859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 17860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 17861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 17862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 17863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 17864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,252.00 |
| CREDITOR 17865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 17866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 17867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 17868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 17869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 17870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 17871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80,000.00 |
| CREDITOR 17872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 17873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 17874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 17875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 17876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 17877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 17878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 17879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,632.00 |
| CREDITOR 17880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 17881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 17882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 17883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 17884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 17885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 17887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 17888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 17889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 17890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 17891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 17892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 17893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 17894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 17895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 17896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 17897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 17898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 17899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 17900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 17901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 17902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 17903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 17904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 17905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 17906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,874.00 |
| CREDITOR 17907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 17908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,781.00 |
| CREDITOR 17909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,360.00 |
| CREDITOR 17910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 17911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 17912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 17913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 17914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 17915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 17916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 17917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 17918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 17919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 17920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 17921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 17922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 17923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 17924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 17925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 17926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 17927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 17928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 17929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 17930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 17931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 17932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 17933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 17934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 17936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 17937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 17938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 17939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 17940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 17941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,920.00 |
| CREDITOR 17942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 17943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 17944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 17945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 17946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 17947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 17948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 17949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 17950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 17951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 17952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 17953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,449.00 |
| CREDITOR 17954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 17955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,585.00 |
| CREDITOR 17956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 17957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 17958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 17959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 17960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 17961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 17962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 17963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 17964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 17965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 17966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 17967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 17968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 17969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 17970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 17971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 17972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 17973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 17974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 17975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 17976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 17977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 17978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 17979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 17980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 17981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 17982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 17983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 17984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 17985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 17986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 17987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 17988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 17989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 17990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 17991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 17992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 17993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 17994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 17995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 17996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,842.00 |
| CREDITOR 17997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 17998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 17999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 18000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 18001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 18002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 18003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 18004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 18005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 18006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 18007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 18008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 470.00 |
| CREDITOR 18009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 18010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 18011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 18012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 18013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 18014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 18015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 18016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 18017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 18018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 18019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 18020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 18021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 18022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 18023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 18024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 18025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 18026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 18027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 18028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 18029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,682.00 |
| CREDITOR 18030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 18031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 18032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 18034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 18035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 18036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 18037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 18038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,680.00 |
| CREDITOR 18039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 18040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 18041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 18042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 18043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,973.00 |
| CREDITOR 18044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 18045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 18046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 18047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 18048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 18049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 18050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 18051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 18052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 18053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 18054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 18055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 18056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 18057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 18058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 18059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 18060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 18061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 18062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 18063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 18064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 18065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 18066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 18067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 18068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 18069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 18070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 18071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 18072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 18073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 18074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 18075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 18076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 18077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 18078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 18079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 18080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 18081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 18083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 18084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 18085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 18086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 18087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 18088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 18089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 18090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 18091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 18092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 18093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,197.00 |
| CREDITOR 18094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 18095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 18096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 18097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,201.00 |
| CREDITOR 18098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 18099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 18100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 18101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,008.00 |
| CREDITOR 18102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 18103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 18104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 18105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 18106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 18107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 18108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 18109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 18110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 18111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 18112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 18113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,698.00 |
| CREDITOR 18114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 18115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 18116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 18117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 18118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 18119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 18120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 18121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 18122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 18123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 18124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 18125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 18126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 18127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 18128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 18129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 18130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 18132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 18133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 18134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 18135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 18136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 18137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 18138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 18139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 18140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 18141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 18142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 18143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 18144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 18145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 18146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 18147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 18148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 18149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 18150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 18151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 18152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 18153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 18154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 18155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 18156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 18157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 18158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 18159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 18160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 18161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 18162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 18163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 18164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 18165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,422.00 |
| CREDITOR 18166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 18167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 18168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 18169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 18170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 18171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 18172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 18173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 18174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 18175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 18176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 18177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 18178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 18179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 18181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 18182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,968.00 |
| CREDITOR 18183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 18184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 18185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 18186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 18187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 18188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,237.00 |
| CREDITOR 18189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 18190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 18191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 18192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 18193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 18194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,906.00 |
| CREDITOR 18195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 18196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 18197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 18198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 18199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 18200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 18201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 18202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 18203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,719.00 |
| CREDITOR 18204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 18205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 18206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,633.00 |
| CREDITOR 18207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 18208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 18209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 18210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,034.00 |
| CREDITOR 18211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 18212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 18213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 18214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 18215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 18216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 18217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 18218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 18219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 18220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 18221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 18222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 18223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 18224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 18225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 18226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 18227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 18228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 18230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 18231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 18232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 18233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 18234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 18235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 18236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 18237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 18238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 18239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 18240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 18241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 18242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 18243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 18244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 18245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 18246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 18247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 18248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 18249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 18250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 18251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,815.00 |
| CREDITOR 18252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 18253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,099.00 |
| CREDITOR 18254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 18255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 18256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 18257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 18258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 18259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 18260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 18261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 18262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 18263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 18264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 18265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 18266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 18267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 18268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 18269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 18270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 18271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 18272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 18273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 18274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 18275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 18276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 18277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 18279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 18280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 18281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 18282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 18283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 18284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 18285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 18286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 18287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 18288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 18289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 18290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 18291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,546.00 |
| CREDITOR 18292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 18293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 18294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 18295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 18296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 18297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 18298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 18299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 18300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 18301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 18302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 18303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,256.00 |
| CREDITOR 18304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 18305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 18306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 18307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 18308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 18309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 573.00 |
| CREDITOR 18310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 18311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 18312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 18313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 18314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 18315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 18316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 18317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 18318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 18319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 18320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 18321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 18322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 18323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 18324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 18325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,927.00 |
| CREDITOR 18326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,094.00 |
| CREDITOR 18328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 18329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 18330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 18331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 18332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 18333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 18334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 18335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 18336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 18337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 18338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 18339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 18340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 18341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 18342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 18343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 18344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 18345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 18346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 18347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 18348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 18349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 18350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 18351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 18352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 18353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 18354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 18355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 18356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 18357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 18358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 18359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 18360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 18361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 18362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 18363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 18364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CREDITOR 18365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 18366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 18367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 18368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 18369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 18370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 18371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 18372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 18373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 18374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 18375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,924.00 |
| CREDITOR 18377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 18378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 18379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 18380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 18381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 18382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 18383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 18384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 18385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 18386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 18387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 18388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 18389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 18390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 18391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 18392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 18393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 18394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 18395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 18396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 18397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 18398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 18399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 18400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 18401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 18402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 18403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 18404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,862.00 |
| CREDITOR 18405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 18406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 18407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,414.00 |
| CREDITOR 18408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 18409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 18410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 18411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 18412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,348.00 |
| CREDITOR 18413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 18414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 18415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 18416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 18417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 18418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 18419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,813.00 |
| CREDITOR 18420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 18421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 18422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 18423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 18424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 18426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 18427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 18428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 18429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 18430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 18431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 18432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 18433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 18434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 18435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,052.00 |
| CREDITOR 18436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 18437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 18438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 18439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 18440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 18441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 18442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 18443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 18444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 18445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 18446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 18447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 18448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 18449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 18450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 18451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 18452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 18453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 18454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 18455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 18456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 18457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 18458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 18459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 18460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 18461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 18462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 18463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 18464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 18465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 18466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 18467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 18468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 18469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 18470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 18471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 18472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 18473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 18475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 18476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 18477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 18478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 18479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 18480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 18481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 18482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 18483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 18484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 18485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 18486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 18487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 18488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 18489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 18490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 18491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,048.00 |
| CREDITOR 18492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 18493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 18494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 18495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 18496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 18497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,966.00 |
| CREDITOR 18498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 18499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 18500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 18501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 18502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 18503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 18504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 18505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 18506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 18507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 18508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 18509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 18510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 18511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 18512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 18513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 18514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 18515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 18516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 18517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 18518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,329.00 |
| CREDITOR 18519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 18520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 18521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 18522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 18524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 18525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 18526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 18527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 18528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 18529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 18530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 18531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 18532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 18533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,246.00 |
| CREDITOR 18534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 18535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 18536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 18537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,145.00 |
| CREDITOR 18538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 18539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 18540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 18541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 18542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 18543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,199.00 |
| CREDITOR 18544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 18545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 18546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 18547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 18548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 18549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 18550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 18551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 18552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 18553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 18554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.00 |
| CREDITOR 18555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 18556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 18557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 18558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 18559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 18560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 18561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,031.00 |
| CREDITOR 18562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 18563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 18564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 18565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 18566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 18567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 18568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 18569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 18570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 18571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 18573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,124.00 |
| CREDITOR 18574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 18575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 18576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 18577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 18578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 18579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 18580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 18581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 18582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 18583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 18584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 18585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 18586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 18587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,098.00 |
| CREDITOR 18588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 18589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 18590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 18591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 18592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 18593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 18594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 18595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 18596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 18597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 18598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 18599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 18600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,375.00 |
| CREDITOR 18601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 18602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 18603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 18604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 18605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 18606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 18607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 18608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,374.00 |
| CREDITOR 18609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 18610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 18611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 18612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 18613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 18614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 18615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 18616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 18617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 18618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,874.00 |
| CREDITOR 18619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 18620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 18622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 18623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 18624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 18625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 18626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 18627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 18628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 18629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 18630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 18631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,450.00 |
| CREDITOR 18632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 18633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 18634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 18635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 18636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 18637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 18638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 18639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 18640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 18641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 18642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 18643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 18644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 18645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 18646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 18647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 18648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 18649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 18650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 18651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 18652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 18653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 18654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 18655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 18656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 18657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 18658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 18659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 18660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,177.00 |
| CREDITOR 18661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 18662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,954.00 |
| CREDITOR 18663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 18664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 18665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 18666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 18667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 18668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 18669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,464.00 |
| CREDITOR 18671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 18672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 18673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 18674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 18675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 18676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 18677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 18678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,215.00 |
| CREDITOR 18679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 18680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 18681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 18682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 18683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 18684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 18685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 18686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 18687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 18688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 18689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,326.00 |
| CREDITOR 18690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 18691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 18692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 18693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 18694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 18695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 18696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 18697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 18698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 18699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 18700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 18701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 18702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 18703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,904.00 |
| CREDITOR 18704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 18705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 18706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 18707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 18708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 18709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 18710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 18711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 18712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 18713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 18714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 18715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 18716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 18717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 18718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 18720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 18721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 18722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 18723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 18724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 18725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 18726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 18727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 18728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 18729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 18730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 18731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 18732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 18733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 18734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 18735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 18736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 18737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 18738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 18739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 18740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 18741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 18742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 18743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 18744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 18745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 18746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 18747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 18748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 18749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 18750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,948.00 |
| CREDITOR 18751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 18752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 18753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 18754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 18755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 18756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 18757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 18758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 18759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 18760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 18761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 18762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 18763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 18764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 18765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 18766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 18767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 18769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 18770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 18771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 18772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 18773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 18774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 18775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 18776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 18777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,385.00 |
| CREDITOR 18778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 18779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,083.00 |
| CREDITOR 18780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 18781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 18782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 18783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 18784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 18785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 18786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 18787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 18788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 18789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 18790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 18791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 18792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 18793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 18794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,741.00 |
| CREDITOR 18795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 18796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 18797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 18798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 18799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 18800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 18801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 18802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,273.00 |
| CREDITOR 18803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 18804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 18805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 18806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 18807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 18808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 18809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 18810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 18811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 18812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 18813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 18814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 18815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 18816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 18818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 18819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 18820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 18821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 18822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 18823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,423.00 |
| CREDITOR 18824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 18825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 18826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 18827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 18828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 18829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 18830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 18831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,968.00 |
| CREDITOR 18832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 18833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 18834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 18835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 18836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 18837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 18838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 18839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 18840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 18841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 18842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 18843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 18844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 18845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 18846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 18847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 18848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 18849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 18850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 18851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 18852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 18853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 18854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 18855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,061.00 |
| CREDITOR 18856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 18857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 18858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 18859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 18860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 18861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 18862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 18863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 18864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 18865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 18867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 18868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 18869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 18870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 18871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 18872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 18873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,626.00 |
| CREDITOR 18874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 18875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 18876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 18877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 18878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 18879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 18880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 18881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 18882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 18883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 18884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,600.00 |
| CREDITOR 18885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 18886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 18887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 18888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 18889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 18890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 18891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 18892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 18893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 18894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 18895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 18896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 18897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 18898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 18899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 18900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 18901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 18902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 18903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 18904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 18905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 18906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 18907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 18908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 18909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 18910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 18911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 18912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 18913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 18914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 18916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 18917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 18918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 18919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 18920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,911.00 |
| CREDITOR 18921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 18922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 18923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 18924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 18925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 18926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 18927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 18928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 18929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 18930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 18931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 18932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 18933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 18934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 18935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 18936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 18937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 18938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 18939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 18940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 18941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 18942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 18943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 18944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 18945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 18946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 18947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 18948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 18949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 18950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 18951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 18952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 18953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,899.00 |
| CREDITOR 18954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.00 |
| CREDITOR 18955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 18956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 18957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 18958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 18959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.00 |
| CREDITOR 18960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 18961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 18962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 18963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 18964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 18965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 18966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 18967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 18968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 18969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 18970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 18971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 18972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 18973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 18974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 18975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 18976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 18977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 18978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 18979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 18980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 18981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 18982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 18983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 18984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 18985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 18986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 18987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 18988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 18989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 18990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 18991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 18992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 18993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |
| CREDITOR 18994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 18995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 18996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 18997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 18998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 18999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 19000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 19001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 19002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 19003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 19004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 19005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 19006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 19007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 19008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 19009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 19010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 19011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 19012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 19014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 19015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 19016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 19017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 19018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 19019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,945.00 |
| CREDITOR 19020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 19021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 19022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 19023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 19024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 19025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 19026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 19027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 19028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 19029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 19030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 19031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 19032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 19033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 19034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.00 |
| CREDITOR 19035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 19036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 19037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 19038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 19039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 19040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 19041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 19042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 19043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 19044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 19045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 19046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 19047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 19048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 19049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 19050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 19051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 19052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.00 |
| CREDITOR 19053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 19054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 19055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 19056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 19057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 19058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 19059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 19060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 19061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 19063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 19064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 19065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 19066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 19067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 19068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 19069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 19070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 19071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 19072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 19073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 19074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 19075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 19076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 19077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,078.00 |
| CREDITOR 19078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 19079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 19080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 19081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 19082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 19083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 19084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 19085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 19086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,224.00 |
| CREDITOR 19087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 19088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 19089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 19090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 19091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 19092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 19093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 19094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,222.00 |
| CREDITOR 19095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,246.00 |
| CREDITOR 19096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,717.00 |
| CREDITOR 19097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 19098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 19099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 19100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 19101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,456.00 |
| CREDITOR 19102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 19103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 19104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 19105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 19106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 19107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 19108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 19109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 19110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 19112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 19113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 19114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 19115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 19116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 19117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 19118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 19119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 19120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 19121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 19122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 19123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 19124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 19125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 19126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 19127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 19128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 19129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 19130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 19131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 19132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 19133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 19134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 19135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 19136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 19137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 19138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 19139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 19140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 19141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 19142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 19143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 19144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 19145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 19146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 19147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 19148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 19149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 19150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,690.00 |
| CREDITOR 19151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 19152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 19153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 19154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 19155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 19156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 19157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 19158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,168.00 |
| CREDITOR 19159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 19161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 19162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 19163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 19164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 19165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 19166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 19167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 19168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 19169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 19170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 19171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 19172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 19173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 19174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 19175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 19176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,854.00 |
| CREDITOR 19177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 19178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 19179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 19180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 19181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 19182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 19183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 19184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 19185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 19186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 19187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 19188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 19189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 19190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 19191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 19192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 19193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 19194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 19195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 19196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 19197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 19198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 19199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 19200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 19201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 19202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 19203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 19204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 19205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 19206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 19207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 19208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 19210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 19211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 19212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,441.00 |
| CREDITOR 19213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 19214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 19215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 19216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 19217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 19218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 19219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 19220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 19221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 19222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 19223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 19224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 19225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 19226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 19227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 19228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 19229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 19230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 19231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 19232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 19234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 19235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 19236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 19237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 19238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 19239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 19240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 19241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 19242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 19243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 19244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 19245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 19246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 19247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 19248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 19249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 19250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 19251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 19252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 19253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 19254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 19255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 19256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 19257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 19259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 19260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 19261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 19262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 19263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 19264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 19265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 19266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 19267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 19268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 19269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 19270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 19271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 19272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 19273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 19274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,856.00 |
| CREDITOR 19275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 19276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 19277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 19278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 19279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 19280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 19281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,553.00 |
| CREDITOR 19282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 19283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 19284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,237.00 |
| CREDITOR 19285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89,867.91 |
| CREDITOR 19286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 19287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 19288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 19289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 19290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 19291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 19292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 19293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 19294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 19295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 19296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 19297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 19298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 19299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 19300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 19301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 19302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 19303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 19304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 19305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 19306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 19308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 19309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 19310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 19311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 19312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 19313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,767.00 |
| CREDITOR 19314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 19315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 19316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 19317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 19318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 19319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 426.00 |
| CREDITOR 19320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 19321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 19322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 19323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 19324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 19325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 19326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 19327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 19328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,404.00 |
| CREDITOR 19329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 19330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 19331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 19332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 19333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 19334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 495.00 |
| CREDITOR 19335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 19336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,244.00 |
| CREDITOR 19337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 19338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 19339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 19340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 19341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 19342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 19343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 19344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 19345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 19346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 19347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 19348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 19349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 19350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 19351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 19352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 19353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 19354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 19355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 19357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 19358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 19359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 19360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 19361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 19362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 19363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 19364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 19365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 19366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 19367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 19368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 19369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 19370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 19371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 19372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 19373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 19374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 19375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 19376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 19377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 19378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 19379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 19380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 19381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 19382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 19383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 19384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 19385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 19386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 19387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.00 |
| CREDITOR 19388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 19389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 19390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 19391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 19392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,477.00 |
| CREDITOR 19393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 19394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 19395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 19396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 19397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 19398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 19399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 19400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 19401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 19402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 19403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 19404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 19406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 19407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 19408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 19409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 19410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 19411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 19412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 19413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 19414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 19415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 19416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,788.00 |
| CREDITOR 19417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 19418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 19419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 19420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 19421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 19422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 19423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 19424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 19425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 19426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,786.00 |
| CREDITOR 19427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 19428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 19429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 19430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 19431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,440.00 |
| CREDITOR 19432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 19433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 19434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,432.00 |
| CREDITOR 19435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 19436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 19437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 19438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 19439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 19440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 19441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,542.00 |
| CREDITOR 19442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 19443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 19444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 19445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 19446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 19447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 19448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 19449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 19450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 19451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 19452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 19453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 19455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 19457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 19458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,610.00 |
| CREDITOR 19459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 19460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 19461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 19462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 19463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 19464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 19465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 19466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 19467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 19468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 19469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 19470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 19471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 19472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 19473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 19474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 19475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 19476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 19477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 19478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 19479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 19480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 19481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 19482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 19483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 19484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 19485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 19486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 19487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 19488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 19489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 19490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 19491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 19492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 19493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 19494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 19495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 19496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 19497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 19498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 19499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 19500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 19501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 19502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 19504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 19505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 19506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 19507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 19508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 19509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 19510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 19511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 19512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 19513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 19514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 19515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 19516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 19517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 19518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 19519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 19520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 19521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 19522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 19523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 19524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 19525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 19526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 19527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 19528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 19530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 19531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 19532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 19533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 19534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 19535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 19536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 19537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 19538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 19539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 19540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 19541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 19542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 19543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 19544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 19545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 19546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 19547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 19548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 19549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 19550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,709.00 |
| CREDITOR 19551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 19553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 19555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 19556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 19557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 19558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 19559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,459.25 |
| CREDITOR 19560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,633.00 |
| CREDITOR 19561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 19562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,394.00 |
| CREDITOR 19563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,766.00 |
| CREDITOR 19564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 19565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 19566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 19567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 19568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 19569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 19570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 19571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 19572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,387.00 |
| CREDITOR 19573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 19574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,698.00 |
| CREDITOR 19575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 19576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,500.00 |
| CREDITOR 19577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 19578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 19579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 19580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,444.00 |
| CREDITOR 19581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 19582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 19583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298,459.88 |
| CREDITOR 19584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.99 |
| CREDITOR 19585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,566.00 |
| CREDITOR 19586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,292.00 |
| CREDITOR 19587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 19588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.07 |
| CREDITOR 19589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 19590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 19591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.36 |
| CREDITOR 19592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.00 |
| CREDITOR 19593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,547.00 |
| CREDITOR 19594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,678.00 |
| CREDITOR 19595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205,044.00 |
| CREDITOR 19596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,613.00 |
| CREDITOR 19597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,997.00 |
| CREDITOR 19598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.00 |
| CREDITOR 19599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 19600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 19602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,472.14 |
| CREDITOR 19603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 19604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,333.00 |
| CREDITOR 19605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 19606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 19607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 19608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 19609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 19610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 19611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 19612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 19613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 19614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 19615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 19616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 19617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 19618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 19619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 19620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 19621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 19622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 19623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 19624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 19625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 19626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 19627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 19628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 19629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 19630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,475.00 |
| CREDITOR 19631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 19632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 19633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,021.00 |
| CREDITOR 19634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,720.00 |
| CREDITOR 19635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 19636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 19637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 19638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 19639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 19640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 19641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 19642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 19643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 19644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 19645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 19646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 19647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 19648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 19649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 19651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |
| CREDITOR 19652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 19653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 19654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 19655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 19656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 19657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 19658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 19659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 19660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 19661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 19662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 19663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 19664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 19665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 19666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 19667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 19668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 19669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 19670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 19671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 19672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 19673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 19674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 19676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 19677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 19678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 19679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 19680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 19681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 19682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 19683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 19684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 19685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 19686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 19687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 19688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 19689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 19690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 19691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 19692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 19693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 19694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 19695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 19696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 19697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 19698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 19700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 19701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 19702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 19703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 19704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,400.00 |
| CREDITOR 19705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 19706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 19707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 19708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,048.00 |
| CREDITOR 19709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 19710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 19711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 19712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 19713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 19714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,088.00 |
| CREDITOR 19715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,700.00 |
| CREDITOR 19716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 19717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 19718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 19719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 19720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 19721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 19722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 19723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 19724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 19725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 19726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 19727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 19728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 19729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 19730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 19731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 19732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 19733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 19734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 19735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 19736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 19737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 19738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 19739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 19740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 19741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 19742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 19743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 19744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 19745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 19746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,188.00 |
| CREDITOR 19747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 19749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 19750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 19751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 19752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 19753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 19754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 19755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 19756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 19757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 19758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 19759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 19760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 19761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 19762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 19763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 19764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,145.00 |
| CREDITOR 19765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 19766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 19767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 19768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 19769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,051.00 |
| CREDITOR 19770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,716.00 |
| CREDITOR 19771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 19772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 19773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 19774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 19775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,861.00 |
| CREDITOR 19776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 19777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,883.07 |
| CREDITOR 19778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 19779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 19780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 19781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,776.00 |
| CREDITOR 19782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 19783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 19784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 19785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 19786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 19787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 19788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 19789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 19790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 19791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 19792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 19793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 19794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 19795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 19796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 19798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 19799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 19800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 19801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 19802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 19803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 19804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 19805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| CREDITOR 19806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 19807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 19808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 19809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 19810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 19811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 19812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 19813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 19814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 19815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 19816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| CREDITOR 19817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 19818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 19819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 19820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 19821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 19822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 19823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 19824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 19825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 19826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 19827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 19828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 19829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 19830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| CREDITOR 19831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 19832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,419.00 |
| CREDITOR 19833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,785.00 |
| CREDITOR 19834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 19835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 19836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 19837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 19838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,381.00 |
| CREDITOR 19839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,368.00 |
| CREDITOR 19840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 19841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 19842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 19843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 19844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 19845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,337.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,503.00 |
| CREDITOR 19847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 19848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,060.63 |
| CREDITOR 19849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,953.00 |
| CREDITOR 19850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 19851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 19852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 19853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,653.00 |
| CREDITOR 19854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,370.00 |
| CREDITOR 19855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 19856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 19857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 139.00 |
| CREDITOR 19858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 19859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 592.00 |
| CREDITOR 19860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 19861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 19862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| CREDITOR 19863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.05 |
| CREDITOR 19864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 19865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 436.35 |
| CREDITOR 19866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 19867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 19868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 19869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 19870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 19871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,494.00 |
| CREDITOR 19872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 19873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 19874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 19875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 19876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 19877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 19878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 19879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 19880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 19881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 19882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 19883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 19884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 19885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 19886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 19887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 19888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 19889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 19890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 19891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 19892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 19893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 19894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 19896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 19897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 19898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 19899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 19900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 19901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 19902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 19903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,308.00 |
| CREDITOR 19904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 19905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 19906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 19907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 19908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 19909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 19910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 19911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 19912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 19913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 19914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 19915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 19916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 19917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 19918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,751.00 |
| CREDITOR 19919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 19920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 19921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 19922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 19923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 19924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 19925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,160.00 |
| CREDITOR 19926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 19927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 19928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 19929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 481.00 |
| CREDITOR 19930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 202.00 |
| CREDITOR 19931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,239.00 |
| CREDITOR 19932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 19933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 19934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 19935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 19936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 19937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 19938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 19939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 19940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,391.00 |
| CREDITOR 19941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 19942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 19943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 19945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 19946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,612.00 |
| CREDITOR 19947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 19948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 19949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 19950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 19951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 19952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,721.00 |
| CREDITOR 19953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 19954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 19955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 19956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 19957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 19958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 19959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 19960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 19961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 19962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,983.00 |
| CREDITOR 19963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 19964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 19965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 19966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 19967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 19968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 19969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 19970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 19971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 19972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 19973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 19974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 19975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 19976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 19977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 19978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 19979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 19980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 19981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 19982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 19983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 19984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 19985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 19986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 19987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 19988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 19989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 19990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 19991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 19992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 19993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,597.00 |
| CREDITOR 19994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 19995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 19996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 19997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 19998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,109.00 |
| CREDITOR 19999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 20000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 20001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 20002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 20003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 20004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 20005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,307.00 |
| CREDITOR 20006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 20007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 20008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 20009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 20010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 20011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 20012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 20013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 20014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 20015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,801.00 |
| CREDITOR 20016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 20017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 20018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 20019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 20020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 20021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 20022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 20023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 20024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,456.00 |
| CREDITOR 20025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 20026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 20027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 20028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 20029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 20030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 20031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 20032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 20033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 20034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 20035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 20036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 20037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 20038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 20039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 20040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 20041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 20043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 20044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 20045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 20046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 20047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 20048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,245.00 |
| CREDITOR 20049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 20050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 20051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 20052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 20053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 20054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 20055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 20056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 20057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 20058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 20059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 20060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 20061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 20062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 20063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 20064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 20065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 20066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 20067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 20068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,866.00 |
| CREDITOR 20069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,350.00 |
| CREDITOR 20070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 20071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 20072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 20073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 20074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 20075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 20076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 20077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 20078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 20079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 20080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 20081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 20082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 20083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 20084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 20085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 20086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 20087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 20088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 20089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 20090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 20092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 20093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 20094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 20095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 20096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 20097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 20098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,909.00 |
| CREDITOR 20099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,606.00 |
| CREDITOR 20100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 20101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,080.00 |
| CREDITOR 20102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 20103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 20104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 20105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 20106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 20107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 20108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 20109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 20110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 20111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 20112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 20113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 20114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 20115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 20116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 20117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 20118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 20119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 20120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 20121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 20122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 20123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 20124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 20125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 20126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 20127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 20128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 20129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 20130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 20131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 20132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 20133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 20134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 20135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 20136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 20137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 20138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 20139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,490.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 20141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 20142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 20143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 20144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,118.00 |
| CREDITOR 20145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 20146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 20147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 20148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 20149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 20150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 20151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 20152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 20153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 20154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,014.00 |
| CREDITOR 20155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 20156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 20157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 20158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 20159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 20160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 20161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 20162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 20163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 20164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 20165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 20166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 20167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 20168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 20169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 20170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 20171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 20172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 20173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 20174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 20175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 20176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 20177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 20178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 20179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 20180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 20181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 20182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 20183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 20184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 20185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,295.00 |
| CREDITOR 20186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 20187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 20188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 20190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 20191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 20192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 20193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 20194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 20195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 20196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 20197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 20198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 20199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 20200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 20201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 20202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 20203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 20204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 20205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 20206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 20207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 20208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 20209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 20210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 20211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 20212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 20213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 20214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 20215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 20216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 20217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 20218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,636.00 |
| CREDITOR 20219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 20220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 20221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 20222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 20223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 20224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 20225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 20226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 20227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 20228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 20229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 20230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 20231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 20232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,155.00 |
| CREDITOR 20233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 20234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 20235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 20236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 20237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 20239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 20240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 20241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 20242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 20243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 20244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 20245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 20246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 20247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 20248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 20249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 20250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 20251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 20252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 20253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 20254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 20255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 20256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 20257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 20258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,348.00 |
| CREDITOR 20259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 20260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 20261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 20262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 20263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |
| CREDITOR 20264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 20265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 20266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 20267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 20268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 20269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 20270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 20271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 20272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 20273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 20274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 20275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 20276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 20277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 20278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 20279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 20280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 20281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 20282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 20283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 20284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 20285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 20286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 20288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 20289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 20290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 20291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 20292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 20293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 20294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 20295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 20296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,614.00 |
| CREDITOR 20297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,121.00 |
| CREDITOR 20298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 20299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 20300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 20301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 20302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 20303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 20304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 20305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 20306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 20307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 20308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 20309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 20310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,451.00 |
| CREDITOR 20311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 20312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 20313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 20314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 20315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 20316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 20317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 20318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 20319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 20320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 20321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 20322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 20323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 20324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,025.00 |
| CREDITOR 20325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 20326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 20327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 20328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 20329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 20330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 20331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 20332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 20333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 20334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 20335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 20337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 20338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 20339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 20340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 20341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 20342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 20343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 20344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 20345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 20346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 20347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 20348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 20349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,777.00 |
| CREDITOR 20350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 20351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 20352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 20353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 20354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 20355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 20356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,786.00 |
| CREDITOR 20357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 20358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 20359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 20360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 20361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 20362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 20363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 20364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 20365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 20366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 20367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 20368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 20369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 20370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,084.76 |
| CREDITOR 20371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 20372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 20373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 20374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 20375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 20376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 20377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 20378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 20379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 20380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 20381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 20382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 20383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 20384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 20386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 20387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 20388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 20389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 20390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 20391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 20392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 20393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 20394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 20395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 20396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 20397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 20398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 20399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 20400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 20401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 20402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 20403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 20404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 20405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 20406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 20407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 20408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 20409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 20410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 20411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 20412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 20413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 20414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 20415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 20416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 20417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 20418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 20419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 20420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 20421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 515.00 |
| CREDITOR 20422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,136.00 |
| CREDITOR 20423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,910.00 |
| CREDITOR 20424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,460.00 |
| CREDITOR 20425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,353.00 |
| CREDITOR 20426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,921.09 |
| CREDITOR 20427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 20428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,318.00 |
| CREDITOR 20429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 20430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 20431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 20432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.65 |
| CREDITOR 20433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 20435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,931.00 |
| CREDITOR 20436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 20437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 20438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 20439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 20440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 20441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 20442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,138.00 |
| CREDITOR 20443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 20444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 20445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 20446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 20447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 20448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 20449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 20450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 20451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 20452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 20453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,628.00 |
| CREDITOR 20454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 20455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 20456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 20457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 20458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 20459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 20460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 20461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 20462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,842.00 |
| CREDITOR 20463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 20464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 20465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 20466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 20467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 20468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 20469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 20470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 20471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 20472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 20473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 20474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 20475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 20476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 20477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 20478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 20479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 20480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 20481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 20482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 20484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 20485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 20486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,500.00 |
| CREDITOR 20487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 20488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 20489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 20490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 20491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 20492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 20493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 20494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 20495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 20496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 20497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 20498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 20499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 20500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 20501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 20502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 20503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 20504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 20505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 20506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 20507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 20508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 20509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 20510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 20511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 20512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 20513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 20514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 20515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 20516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 20517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,073.00 |
| CREDITOR 20518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 20519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 20520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 20521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 20522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 20523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 20524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 20525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 20526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 20527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 20528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 20529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 20530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 20531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 20533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 20534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 20535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 20536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 20537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,031.00 |
| CREDITOR 20538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 20539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 20540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 20541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 20542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 20543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 20544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 20545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 20546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 20547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 20548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 20549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 20550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 20551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 20552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 20553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 20554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 20555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 20556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 20557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 20558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 20559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 20560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 20561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 20562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 20563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 20564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 20565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 20566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 20567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 20568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 20569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 20570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 20571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 20572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 20573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 20574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 20575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 20576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 20577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 20578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 20579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 20580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,399.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 20582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 20583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 20584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 20585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 20586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 20587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 20588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 20589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 20590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 20591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 20592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 20593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 20594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 20595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 20596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,369.00 |
| CREDITOR 20597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 20598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 20599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 20600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 20601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 20602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 20603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 20604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 20605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 20606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 20607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 20608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 20609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 20610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 20611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 20612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 20613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 20614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 20615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 20616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 20617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 20618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 20619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,394.00 |
| CREDITOR 20620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 20621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 20622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,349.00 |
| CREDITOR 20623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 20624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 20625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 20626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 20627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 20628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 20629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 20631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 20632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 20633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 20634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 20635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 20636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 20637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 20638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 20639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 20640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 20641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 20642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 20643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 20644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 20645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 481.00 |
| CREDITOR 20646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 20647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,131.00 |
| CREDITOR 20648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 20649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 20650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 20651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 20652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 20653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 20654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 20655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 20656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 20657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 20658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 20659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 20660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 20661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 20662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,863.00 |
| CREDITOR 20663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 20664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 20665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 20666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,637.00 |
| CREDITOR 20667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 20668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 20669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 20670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 20671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 20672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 20673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 20674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 20675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,036.00 |
| CREDITOR 20676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,540.13 |
| CREDITOR 20677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 20678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 20680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,443.00 |
| CREDITOR 20681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 20682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 20683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 20684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 20685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 20686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 20687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 20688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 20689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 20690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.00 |
| CREDITOR 20691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 20692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 20693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 20694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 20695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 20696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 20697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 20698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,277.00 |
| CREDITOR 20699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 20700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 20701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 20702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 20703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 20704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 20705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 20706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 20707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 20708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 20709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 20710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 20711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 20712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 20713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 20714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 20715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 20716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 20717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 20718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 20719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 20720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 20721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 20722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 20723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 20724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 20725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 20726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 20727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 20729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 20730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 20731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 20732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 20733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 20734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,469.00 |
| CREDITOR 20735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 20736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 20737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 20738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 20739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 20740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,313.00 |
| CREDITOR 20741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 20742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 20743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 20744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 20745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 20746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 20747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 20748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 20749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 20750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 20751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 20752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 20753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 20754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 20755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 20756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 20757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 20758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 20759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 20760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 20761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 20762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 20763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 20764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 20765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 20766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 20767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 20768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 20769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 20770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 20771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 20772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,244.00 |
| CREDITOR 20773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 20774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 20775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 20776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 20778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 20779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 20780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 20781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 20782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,973.00 |
| CREDITOR 20783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 20784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 20785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 20786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 20787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 20788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 20789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 20790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 20791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 20792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 20793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 20794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 20795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 20796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 20797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 20798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 20799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 20800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 20801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 20802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 20803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 20804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 20805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 20806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 20807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,649.00 |
| CREDITOR 20808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 20809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 20810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 20811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 20812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 20813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 20814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 20815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 20816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 20817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 20818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 20819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 20820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 20821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 20822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 20823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 20824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 20825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 20827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 20828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 20829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 20830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 20831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 20832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 20833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 20834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 20835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 20836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 20837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 20838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 20839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 20840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 20841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 20842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 20843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 20844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 20845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 20846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,326.00 |
| CREDITOR 20847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 20848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 20849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 20850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 20851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 20852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 20853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 20854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 20855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 20856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 20857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 20858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 20859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 20860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 20861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 20862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 20863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 20864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 20865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 20866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 20867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 20868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 20869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 20870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 20871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 20872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.00 |
| CREDITOR 20873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 20874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 20876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 20877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 20878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,329.00 |
| CREDITOR 20879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 20880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 20881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 20882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 20883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 20884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,068.00 |
| CREDITOR 20885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 20886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 20887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 20888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 20889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 20890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 20891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 20892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 20893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 20894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 20895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 20896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 20897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,114.00 |
| CREDITOR 20898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 20899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 20900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 20901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 20902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 20903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 20904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 20905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 20906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 20907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 20908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 20909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 20910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 20911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 20912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 20913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 20914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 20915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 20916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 20917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 20918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 20919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 20920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 20921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 20922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 20923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,818.00 |
| CREDITOR 20925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 20926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 20927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 20928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 20929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 20930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 20931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 20932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 20933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 20934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 20935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 20936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 20937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,591.00 |
| CREDITOR 20938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 20939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 20940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 20941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 20942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 20943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 20944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 20945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 20946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 20947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 20948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 20949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 20950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 20951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 20952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 20953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,327.00 |
| CREDITOR 20954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 20955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 20956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 20957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 20958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 20959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 20960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 20961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 20962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 20963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 20964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 20965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 20966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 20967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 20968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 20969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 20970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 20971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,720.00 |
| CREDITOR 20972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 20973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 20974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 20975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 20976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 20977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 20978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 20979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 20980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 20981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 20982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 20983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 20984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 20985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 20986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 20987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 20988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 20989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 20990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 20991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 20992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 20993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 20994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 20995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 20996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 20997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 20998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 20999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 21000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 21001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 21002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 21003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,843.00 |
| CREDITOR 21004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 21005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 21006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 21007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 21008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 21009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 21010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 21011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 21012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 21013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 21014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 21015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 21016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 21017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 21018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 21019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 21020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 21021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,237.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 21023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,375.00 |
| CREDITOR 21024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 21025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 21026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 21027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 21028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 21029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 21030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 21031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 21032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 21033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 21034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 21035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 21036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 21037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,543.00 |
| CREDITOR 21038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 21039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 21040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 21041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 21042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 21043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 21045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 21046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 21047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,103.00 |
| CREDITOR 21048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 21049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 21050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 21051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 21052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 21053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 21054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 21055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 21056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 21057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 21058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 21059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 21060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 21062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 21063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 21064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235.00 |
| CREDITOR 21065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 21066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 21067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 21068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 21069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 21070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 21072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 21073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 21074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 21075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 21076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 21077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 21079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 21080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 21081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,011.00 |
| CREDITOR 21082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 21083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 21084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 21085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 21086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 21087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 21088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 21089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 21090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 21091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 21092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 21093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 21094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 21095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 21096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 21097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 21098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 21099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 21100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 21101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 21102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 21103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 21104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 21105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 21106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 21107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 21108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 21109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 21110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 21111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 21112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 21113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 21114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 21115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 21116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 21117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 21118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 21119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 21121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 21122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 21123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 21124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 21125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 21126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 21127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 21128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 21129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 21130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,049.00 |
| CREDITOR 21131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 21132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 21133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 21134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 21135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 21136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 21137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 21138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 21139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 21140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 21141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 21142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 21143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 21144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 21145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 21146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 21147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 21148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 21149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 21150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 21151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 21152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 21153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 21154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 21155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 21156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 21157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 21158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 21159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 21160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 21161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 21162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 21163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 21164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 21165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 21166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 21167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 21168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 21170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 21171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 21172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 21173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,709.00 |
| CREDITOR 21174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 21175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 21176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 21177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 21178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 21179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 21180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 21181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 21182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,913.00 |
| CREDITOR 21183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 21184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 21185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 21186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 21187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 21188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 21189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 21190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 21191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 21192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 21193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,269.00 |
| CREDITOR 21194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 21195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 21196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 21197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,566.00 |
| CREDITOR 21198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 21199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 21200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 21201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 21202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 21203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 21204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 21205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 21206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,413.00 |
| CREDITOR 21207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 21208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 21209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 21210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 21211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 21212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,592.00 |
| CREDITOR 21213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 21214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 21215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,883.00 |
| CREDITOR 21216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 21217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 21219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 21220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,417.00 |
| CREDITOR 21222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,045.00 |
| CREDITOR 21224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 21225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 21226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,561.00 |
| CREDITOR 21227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 21228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 21229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 21230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 21231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 21232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 21233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 21234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 21235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 21236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 21237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 21238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 21239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 21240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 21241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 21242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 21243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 21244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 21245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 21246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 21247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 21248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 21249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 21250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 21251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 21252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 21253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 21254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 21256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 21257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,723.00 |
| CREDITOR 21258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 21259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 21260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 21261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 21262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 21263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 21264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 21265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 21266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 21268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 21269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 21270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 21271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,238.00 |
| CREDITOR 21272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 21273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 21274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 21275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 21276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 21277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,841.00 |
| CREDITOR 21278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 21279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 21280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 21281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 21282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 21283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 21284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 21285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 21286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 21287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 21288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 21289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,758.00 |
| CREDITOR 21290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 438.00 |
| CREDITOR 21291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 21292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 21293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 21294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 21295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 21296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 21297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 21298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 21299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 21300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 21301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 21302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 21303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 21304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 21305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 21306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 21307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 21308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 21309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 21310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 21311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 21312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 21313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 21314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 21315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 21317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 21318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 21319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 21320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 21321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 21322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 21323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,073.00 |
| CREDITOR 21324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 21325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 21326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 21327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 21328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,954.00 |
| CREDITOR 21329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 21330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 21331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 21332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 21333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 21334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 21335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 21336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 21338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 21339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 21340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 21341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,874.00 |
| CREDITOR 21343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 21344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 21345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 21346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 21347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 21348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 21349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 21350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 21351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 21352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 21353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 532.00 |
| CREDITOR 21354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 21355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 21356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 21357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 21358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 21359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 21360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 21361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 21362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 21363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 21364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 21366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 21367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 21368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 21369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 21370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 21371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 21372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 21373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,912.00 |
| CREDITOR 21374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 21375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 21376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 21377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 21378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 21379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 21380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 21381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 21382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 21383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 21384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 21385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 21386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 21387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 21388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 21389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 21390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 21391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,746.00 |
| CREDITOR 21392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 21393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 21394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 21395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 21396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 21397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 21398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 21399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 21400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 21401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 21402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 21403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 21404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 21405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 21406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 21407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 21408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 21409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 21410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 21411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 21412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 21413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 21415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 21416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 21417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 21418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 21419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 21420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 21421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 21422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 21423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 21424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 21425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 21426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,966.00 |
| CREDITOR 21427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 21428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 21429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 21430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| CREDITOR 21431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 21432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 21433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 21434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 21435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 21436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 21437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 21438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 21439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 21441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 21442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 21443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 21444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 21445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 21446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 21447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 21448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 21449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 21450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 21451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 21452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 21453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 21454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 21455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 21456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 21457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 21458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 21459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 21460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 21461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 21462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 21464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 21465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 21466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,229.00 |
| CREDITOR 21467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 21468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 21469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 21470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 21471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 21472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 21473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 21474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 21475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 21476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,667.00 |
| CREDITOR 21477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 21478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 21479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 21480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 21481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 21482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 21483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 21484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 21485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 21486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 21487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 21488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,960.00 |
| CREDITOR 21489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 21490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 21491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 21492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,889.00 |
| CREDITOR 21493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 21494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 21495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 21496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 21497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 21498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 21499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 21500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 21501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 21502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 21503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 21504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 21505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 21506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 21507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 21508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 21509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 21510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 21511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 21513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 21514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 21515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 21516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 21517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 21518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 214.00 |
| CREDITOR 21519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 21520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 21521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 576.00 |
| CREDITOR 21522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 21523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 21524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.00 |
| CREDITOR 21525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.16 |
| CREDITOR 21526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,108.00 |
| CREDITOR 21527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 21528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 21529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 21530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 21531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 21532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 21533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 21534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CREDITOR 21535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 21536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 21537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,127.00 |
| CREDITOR 21538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 21539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 21540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 21541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 21542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 21543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 21544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 21545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 21546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 21547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 21548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 21549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 21550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 21551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 21552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 21553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 21554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 21555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 21556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 21557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 21558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 21559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 21560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 21562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 21563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 21564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 21565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 21566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 21567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 21568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 21569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 21570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 21571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 21572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 21573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 21574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 21575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 21576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 21577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 21578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 21579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 21580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 21581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 21582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 21583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 21584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 21585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 21586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 21587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 21588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 21589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 21590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 21591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 21592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 21593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,892.00 |
| CREDITOR 21594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 21595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 21596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 21597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 21598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 21599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 21600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 21601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 21602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 21603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 21604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 21605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 21606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 21607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 21608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 21609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 21611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 21612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 21613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 21614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 21615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 21616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 21617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 21618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 21619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 21620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 21621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 21622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 21623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 21624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 21625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 21626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 21627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 21628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 21629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 21630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 21631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 21632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 21633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 21634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 21635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 21636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 21637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 21638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 21639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 21640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 21641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 21642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 21643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 21644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 21645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 21646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 21647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 21648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 21649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 21650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 21651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 21652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 21653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 21654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 21655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 21656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 21657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 21658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 21660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 21661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 21662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 21663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 21664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 21665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 21666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 21667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 21668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,702.00 |
| CREDITOR 21669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 21671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 21672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 21673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 21674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,433.00 |
| CREDITOR 21675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 21676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 21677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 21678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 21679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,489.00 |
| CREDITOR 21680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 21681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 21682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 21683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 21684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 21685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 21686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 21687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 21688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 21689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 21690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 21691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 21692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 21693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 21694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 21695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 21696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 21697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 21698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 21699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 21700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 21701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 21702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,879.00 |
| CREDITOR 21703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 21704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 21705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 21706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 21707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 21709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 21710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,342.00 |
| CREDITOR 21711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 21712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 21713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 21714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 21715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 21716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 21717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 21718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 21719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 21720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 21721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 21722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 21723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,013.00 |
| CREDITOR 21724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 21725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 21726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 21727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 21728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 21729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 21730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 21731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 21732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 21734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 21735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 21736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 21737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 21738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 21739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 21740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 21741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 21742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 21743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 21744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 21745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 21746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 21747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 21748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 21749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 21750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 21751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 21752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 21753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 21754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 21755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 21756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 21758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 21759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 21760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 21761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 21762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 21763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 21764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 21765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 21766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 21767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 21768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 21769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 21770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 21771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 21772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,843.00 |
| CREDITOR 21773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 21774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 21775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 21776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 21777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 21778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 21779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 21780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 21781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 21782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 21783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 21784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 21785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 21786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 21787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 21788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 21789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 21790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 21791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 21792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 21793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 21794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 21795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 21796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 21797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 21798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 21799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 21800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 21801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 21802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 21803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 21804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 21805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 21807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 21808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 21809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,648.00 |
| CREDITOR 21810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 21811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 21812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 21813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 21814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 21815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 21816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 21817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 21818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 21819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 21820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 21821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 21822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 21823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 21824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 21825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 21826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 21827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 21828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,800.00 |
| CREDITOR 21829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 21830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 21831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 21832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 21833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 21834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 21835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 21836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 21837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 21838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,810.00 |
| CREDITOR 21839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 21840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 21841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 21842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,905.00 |
| CREDITOR 21843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 21844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 21845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 21846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 21847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 21848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 21849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 21850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 21851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 21852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,005.00 |
| CREDITOR 21853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 21854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 21856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 21857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 21858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 21859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 21860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 21861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 21862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 21863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 21864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 21865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 21866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 21867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 21868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 21869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 21870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,184.00 |
| CREDITOR 21871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 21872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 21873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 21874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 21875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,080.00 |
| CREDITOR 21876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 21877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 21878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 21879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 21880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 21881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 21882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 21883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 21884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 21885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 21886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 21887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 21888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 21889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 21890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 21891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 21892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 21893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 21894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 21895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 21896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 21897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 21898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 21899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,285.00 |
| CREDITOR 21900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,497.00 |
| CREDITOR 21901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 21902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 21903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 21905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 21906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 21907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 21908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 21909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 21910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 21911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 565.00 |
| CREDITOR 21912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 21913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 21914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 21915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 21916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 21917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 21918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 21919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 21920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 21921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 21922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 21923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 21924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 21925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 21926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,786.00 |
| CREDITOR 21927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 21928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 21929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 21930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 21931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 21932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 21933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 21934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 21935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 21936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 21937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 21938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 21939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 21940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 21941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 21942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 21943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 21944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 21945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 21946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 21947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 21948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 21949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 21950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 21951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 21952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 21953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 21954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 21955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 21956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 21957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 21958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 21959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 21960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 21961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 21962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 21963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 21964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 21965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 21966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 21967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 21968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 21969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 21970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 21971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 21972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 21973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 21974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 21975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 21976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,479.00 |
| CREDITOR 21977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 21978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 21979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 21980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 21981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 21982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 21983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 21984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 21985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 21986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 21987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 21988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 21989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 21990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 21991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 21992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 21993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 21994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 21995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,196.00 |
| CREDITOR 21996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 21997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,465.00 |
| CREDITOR 21998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 21999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 22000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 22001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 22003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 22004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 22005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 22006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 22007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 22008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 22009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 22010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 22011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 22012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 22013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 22014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 22015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,690.00 |
| CREDITOR 22016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 22017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 22018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 540.00 |
| CREDITOR 22019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 22020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 22021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 22022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 22023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 22024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,454.00 |
| CREDITOR 22025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 22026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 22027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 22028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 22029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 22030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 22031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 22032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 22033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 22034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 22035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 22036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 22037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 22038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 22039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 22040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 22041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 22042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 22043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 22044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,258.00 |
| CREDITOR 22045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 22046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 22047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 22048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 22049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 22050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 22052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 22053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 22054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 22055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 22056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 22057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 22058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 22059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 22060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,352.00 |
| CREDITOR 22061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 22062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 22063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 22064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 22065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 22066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 22067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 22068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 22069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 22070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 22071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 22072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 22073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,098.00 |
| CREDITOR 22074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 22075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 22076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 22077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 22078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 22079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 22080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 22081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 22082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 22083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 22084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 22085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 22086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 22087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 22088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,881.00 |
| CREDITOR 22089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 22090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 22091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 22092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 22093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 22094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 22095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 22096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 22097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 22098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 22099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 22101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 22102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 22103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 22104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 22105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,644.00 |
| CREDITOR 22106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,445.00 |
| CREDITOR 22107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 22108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 22109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 22110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 22111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 22112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 22113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 22114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 22115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 22116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 22117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 22118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 22119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 22120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 462.00 |
| CREDITOR 22121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 22122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 22123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 22124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 22125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 22126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 22127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 22128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,033.00 |
| CREDITOR 22129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 22130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 22131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 22132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 22133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 22134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 22135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 22136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 22137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 22138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 22139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,790.00 |
| CREDITOR 22140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 22141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,309.00 |
| CREDITOR 22142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 22143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,376.00 |
| CREDITOR 22144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 22145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 22146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 22147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 22148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 22150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 22151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 22152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 22153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 22154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,433.00 |
| CREDITOR 22155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 22156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 22157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 22158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 22159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 22160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 22161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 22162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 22163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 22164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 22165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 22166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 22167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 22168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 22169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 22170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 22171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 22172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 22173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 22174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 22175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 22176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 22177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 22178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 22179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 22180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 22181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,442.00 |
| CREDITOR 22182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 22183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 22184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 22185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 22186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 22187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 22188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 22189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 22190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 22191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 22192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 22193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |
| CREDITOR 22194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 22195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 22196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 22197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 22199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,632.00 |
| CREDITOR 22200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 540.00 |
| CREDITOR 22201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 22202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 22203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 22204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 22205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 22206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 22207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 22208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 22209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 22210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 22211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 22212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 22213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 22214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 22215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 22216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 22217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 22218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 22219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 22220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 22221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 22222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 22223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 22224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 22225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 22226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 22227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 22228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 22229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 22230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,831.00 |
| CREDITOR 22231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 22232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 22233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 22234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 22235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 22236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 22237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 22238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 22239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 22240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 22241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,490.00 |
| CREDITOR 22242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 22243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 22244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 22245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 22246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 22248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 22249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 22250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 22251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 22252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 22253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 22254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 22255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 22256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 22257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 22258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 22259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 567.00 |
| CREDITOR 22260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 22261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 22262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 22263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 22264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 22265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 22266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 22267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 22268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 22269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 22270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 22271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 22272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 22273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 22274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 22275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 22276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 22277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 22278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 22279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 22280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 22281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 22282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 22283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 22284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 22285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 22286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 22287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 22288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 22289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 22290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 22291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 22292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 22293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 22294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 22295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 22297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 22298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 22299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 22300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 22301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 22302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 22303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 22304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 22305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 22306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,264.00 |
| CREDITOR 22307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 22308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 22309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 22310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 22311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 22312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 22313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 22314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 22315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 22316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,777.00 |
| CREDITOR 22317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 22318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 22319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 22320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 22321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 22322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 22323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 22324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 22325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 22326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 22327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 22328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 22329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 22330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 22331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 22332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 22333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 22334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 22335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 22336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 22337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 22338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 22339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 22340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 22341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 22342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 22343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 22344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 22346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 22347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,233.00 |
| CREDITOR 22348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 22349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 22350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 22351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 22352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,980.00 |
| CREDITOR 22353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 22354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 22355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 22356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,318.00 |
| CREDITOR 22357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 22358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 22359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 22360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,259.00 |
| CREDITOR 22361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 22362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 22363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 22364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 22365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 22366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 22367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 22368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 22369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 22370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 22371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 22372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 22373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 22374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,790.00 |
| CREDITOR 22375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 22376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 22377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 22378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 22379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 22380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 22381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 22382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 22383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,486.00 |
| CREDITOR 22384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 22385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 22386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 22387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,040.00 |
| CREDITOR 22388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 22389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 22390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 22391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 22392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 22393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 22395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 22396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 22397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 22398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 22399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 22400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 22401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 22402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 22403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,560.00 |
| CREDITOR 22404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 22405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 22406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 22407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 22408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 22409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 22410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 22411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 22412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 22413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 22414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 22415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 22416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,500.00 |
| CREDITOR 22417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 22418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 22419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 22420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 22421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 22422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 22423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 22424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 22425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 22426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 22427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 22428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 22429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 22430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 22431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,045.00 |
| CREDITOR 22432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 22433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 22434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 22435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 22436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 22437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 22438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 22439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 22440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 22441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 22442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,930.00 |
| CREDITOR 22444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 22445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 22446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 22447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 22448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 22449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 22450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 22451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 22452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 22453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 22454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 22455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 22456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 22457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 22458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 22459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 22460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 22461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 22462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 22463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 22464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 22465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 22466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 22467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 22468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 22469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 22470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 22471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 22472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 22473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 22474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 22475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,431.00 |
| CREDITOR 22476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 22477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 22478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 22479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 22480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 22481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 22482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 22483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 22484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 22485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 22486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 22487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 22488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 22489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 22490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 22491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 22493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 22494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 22495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 22496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 22497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 22498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 22499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 22500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 22501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 22502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 22503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 22504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,627.00 |
| CREDITOR 22505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 22506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,873.00 |
| CREDITOR 22507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 22508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 22509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 22510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 22511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 22512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 22513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 22514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 22515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 22516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 22517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 22518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 22519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 22520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 22521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 22522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 22523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 22524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 22525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 22526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 22527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 22528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 22529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 22530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,571.00 |
| CREDITOR 22531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 22532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 22533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 22534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 22535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 22536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 22537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,510.00 |
| CREDITOR 22538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 22539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 22540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 22542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 22543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 22544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 22545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,610.00 |
| CREDITOR 22546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 22547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 22548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 22549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 22550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 22551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 22552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 22553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 22554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 22555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 22556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,024.00 |
| CREDITOR 22557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 22558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 22559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 22560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 22561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 22562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 22563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 22564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 22565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 22566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 22567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 22568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 22569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 22570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 22571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 22572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 22573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 22574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 22575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 22576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 22577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 22578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 22579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 22580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 22581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 22582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 22583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 22584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 22585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 22586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 22587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 22588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 22589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 22591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 22592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 22593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 22594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 22595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 22596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 22597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 209.00 |
| CREDITOR 22598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 22599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 22600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 22601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 22602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 22603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 22604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 22605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 22606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 22607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 22608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 22609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 22610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 22611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 22612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 22613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 22614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 22615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 22616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 22617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 22618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 22619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 22620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 22621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 22622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 22623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 22624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 22625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 22626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 22627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 22628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 22629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 22630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 22631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 22632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 22633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 22634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 22635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 22636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 22637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 22638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 22640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,697.00 |
| CREDITOR 22641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 22642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 22643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 22644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 22645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 22646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 22647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 22648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 22649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,241.00 |
| CREDITOR 22650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 22651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 22652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 22653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 22654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 22655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 22656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 22657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 22658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 22659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 22660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 22661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 22662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 22663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 22664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 22665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 22666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 22667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 22668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 22669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 22670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 22671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 22672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 22673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 22674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 22675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 22676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 22677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 22678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 22679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 22680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 22681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 22682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 22683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 22684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 22685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 22686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 22687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 22689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 22690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 22691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 22692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 22693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 22694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 22695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 22696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 22697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 22698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 22699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 22700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 22701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 22702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 22703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 22704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 22705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 22706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 22707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 22708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 22709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 22710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 22711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 22712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 22713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 22714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 22715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 22716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 22717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 22718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 22719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,278.00 |
| CREDITOR 22720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 22721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 22722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,822.00 |
| CREDITOR 22723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 22724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 22725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,508.00 |
| CREDITOR 22726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 22727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 22728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 22729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 22730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 22731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 22732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 22733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 22734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 22735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 22736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 22738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 22739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 578.00 |
| CREDITOR 22740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 22741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,034.00 |
| CREDITOR 22742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 22743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 22744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 22745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 22746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 22747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 22748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 22749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,244.00 |
| CREDITOR 22750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 22751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 22752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 22753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 22754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 22755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 22756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 22757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 22758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 22759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 22760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 22761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 22762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 22763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 22764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 22765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 22766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 22767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 22768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 22769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 22770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 22771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 22772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 22773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 22774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 22775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 22776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 22777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 22778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 22779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 22780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 22781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 22782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 22783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 22784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 379.00 |
| CREDITOR 22785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 22787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 22788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 22789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 22790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 22791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 22792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 22793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,121.00 |
| CREDITOR 22794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 22795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 22796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 22797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 22798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 22799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 22800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 22801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 22802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 22803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 22804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 22805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 22806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 22807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 22808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 22809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 22810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 22811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 22812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 22813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 22814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 22815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 22816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 22817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 22818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 22819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 22820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,896.00 |
| CREDITOR 22821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,720.00 |
| CREDITOR 22822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 22823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 22824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 22825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 22826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,130.00 |
| CREDITOR 22827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 22828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 22829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 22830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 22831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 22832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 22833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 22834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 22836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 22837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 22838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 22839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 22840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 22841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 22842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 22843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 22844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 22845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 22846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 22847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 22848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 22849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 22850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 22851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 22852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 22853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 22854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 22855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 22856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 22857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 22858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 22859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 22860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 22861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 22862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 22863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 22864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 22865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 22866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 22867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 22868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 22869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 22870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 22871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 22872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 22873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 22874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 22875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 22876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 22877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 22878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 22879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 22880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 22881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 22882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 22883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 22885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 22886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 22887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 22888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 22889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 22890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,391.00 |
| CREDITOR 22891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 22892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 22893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 22894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 22895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 22896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 22897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 22898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 22899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 22900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 22901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 22902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 22903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 22904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 22905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 22906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 22907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 22908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 22909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 22910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 22911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 22912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 22913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 22914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 22915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 22916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 22917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 22918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 22919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 22920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,786.00 |
| CREDITOR 22921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 22922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 22923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 22924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 22925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 22926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 22927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 22928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 22929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 22930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 22931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 22932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 22934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 22935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 22936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 22937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 22938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 22939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 22940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 22941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 22942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 22943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 22944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 22945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 22946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 22947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 22948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 22949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 22950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 22951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 22952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,419.00 |
| CREDITOR 22953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 22954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 22955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 22956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 22957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 22958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 22959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 22960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 22961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 22962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,866.00 |
| CREDITOR 22963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 22964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 22965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 22966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 22967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 22968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 22969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 22970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 22971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 22972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 22973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 22974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 22975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 22976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 22977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 22978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 22979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 22980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 22981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 22982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 22983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 22984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 22985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 22986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 22987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 22988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 22989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 22990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 22991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 22992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 22993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 22994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 22995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 22996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 22997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 22998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 22999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 23000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 23001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 23002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 23003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 23004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 23005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 23006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 23007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 23008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 23009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 23010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 23011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,400.00 |
| CREDITOR 23012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 23013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 23014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,292.00 |
| CREDITOR 23015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 23016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 23017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 23018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 23019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 23020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 23021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 23022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 23023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 23024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 23025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 23026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 23027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 23028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 23029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 23030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,209.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 23032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 23033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 23034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,176.00 |
| CREDITOR 23035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,926.00 |
| CREDITOR 23036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 23037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,128.00 |
| CREDITOR 23038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 23039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 23040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 23041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 23042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 23043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 23044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,140.00 |
| CREDITOR 23045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 23046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 23047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 23048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 23049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 23050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 23051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 23052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 23053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 23054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 23055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 506.00 |
| CREDITOR 23056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 23057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 23058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 23059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,549.00 |
| CREDITOR 23060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 23061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 23062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 23063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 23064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 23065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,710.00 |
| CREDITOR 23066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 23067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 23068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 23069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 23070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 23071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 23072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 23073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 23074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 23075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,477.00 |
| CREDITOR 23076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 23077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 23078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 23079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 23081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 23082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 23083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 23084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 23085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 23086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 23087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 23088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 23089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 23090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 23091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 23092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 23093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 23094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 23095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 23096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 23097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 23098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 23099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 23100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 23101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,142.00 |
| CREDITOR 23102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 23103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 23104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,472.00 |
| CREDITOR 23105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 23106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,361.00 |
| CREDITOR 23107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 23108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 23109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,329.00 |
| CREDITOR 23110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 23111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 23112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 23113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 23114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 23115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 23116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,548.00 |
| CREDITOR 23117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,167.00 |
| CREDITOR 23118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 23119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 23120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,796.00 |
| CREDITOR 23121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 23122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 23123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 23124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 23125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,872.00 |
| CREDITOR 23126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,143.00 |
| CREDITOR 23127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 23128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 23130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 23131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 23132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 23133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 23134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 23135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 23136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,148.00 |
| CREDITOR 23137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 23138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 23139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 23140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 23141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 23142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 23143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 23144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 23145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 23146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 23147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 23148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 23149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 23150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 23151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 23152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 23153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 23154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 23155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 23156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 23157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 23158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,102.00 |
| CREDITOR 23159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 23160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 23161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 23162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 23163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 23164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 23165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 23166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 23167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 23168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 23169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 23170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 23171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 23172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 23173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 23174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 23175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 23176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 23177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 23179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,916.00 |
| CREDITOR 23180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 23181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 23182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 23183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 23184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 23185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 23186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 23187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 23188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 23189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 23190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 23191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 23192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 23193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 23194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 23195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 23196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 23197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 23198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 23199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 23200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 23201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 23202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 23203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 23204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 23205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 23206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 23207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 23208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 23209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 23210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 23211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 23212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 23213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 23214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 23215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 23216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 23217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 23218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 23219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 23220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 23221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 23222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 23223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 23224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 23225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 23226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 23228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 23229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 23230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 23231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 23232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 23233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 23234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 23235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 23236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 23237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 23238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 23239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 23240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 23241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 23242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 23243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 23245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 23246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 23247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 23248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 23249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 23250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 23251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 23252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 23253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 23254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 23255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 23256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 23257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 23258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 23259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 23260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 23261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 23262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 23263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 23264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 23265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 23266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 23267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 23268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 23269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 23270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 23271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 23272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 23273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 23274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 23275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 23277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 23278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 23279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 23280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 23281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 23282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 23283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 23284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 23285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 23286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 23287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 23288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 558.00 |
| CREDITOR 23289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 23290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 23291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 23292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 23293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 23294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 23295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 23296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 23297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 23298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 23299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 23300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 23301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 23302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 23303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 23304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 23305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 23306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 23307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 23308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 23309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 23310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 23311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 23312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 23313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 23314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 23315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 23316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 23317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 23318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 23319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 23320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 23321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 23322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 23323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 23324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 23326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 23327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,103.00 |
| CREDITOR 23328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 23329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 23330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 23331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 23332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 23333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 23334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 23335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 23336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 23337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 23338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 23339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 23340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 23341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 23342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 23343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 23344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 23345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 23346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 23347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 23348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 23349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 23350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 23351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 23352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 23354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 23355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 23356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 23357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 23358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 23359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,386.00 |
| CREDITOR 23360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 23361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 23362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 23363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 23364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 23365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 23366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 23367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 23368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 23369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 23370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 23371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 23372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 23373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 23375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 23376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,663.00 |
| CREDITOR 23377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 23378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 23379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 23380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 23381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 339.00 |
| CREDITOR 23382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 23383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 23384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 23385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 23386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 23387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 23388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 23389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,761.00 |
| CREDITOR 23390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 23391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 23392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,365.00 |
| CREDITOR 23393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 23394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 23395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 23396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 23397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 23398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 23399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 23400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,359.00 |
| CREDITOR 23401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 23402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 23403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 23404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 23405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 23406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 23407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 23408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 23409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 23410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 23411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 23412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 23413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 23414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 23415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 23416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 23417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 23419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 23420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 23421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 23422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 23424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 23425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 23426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 23427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 23428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 23429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 23430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 23431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 23432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,780.00 |
| CREDITOR 23433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 23434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 23435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 23436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 23437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 23438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 23440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 23441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 23442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 23443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 23444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 23445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 23446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 23447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 23448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 23449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 23450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 23451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 23452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 23453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 23454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 23455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 23456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 23457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 23458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 23459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 23460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 23461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 23462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 23464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 23465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 23466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 23467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 23468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 23469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,442.00 |
| CREDITOR 23470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 23471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 23473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 23474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 23475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 23476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 23477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 23478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 23479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 23480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 23481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 23482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 23483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 23484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 23485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 23486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 23487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 23488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 23489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,931.00 |
| CREDITOR 23490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 23491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 23492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 23493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 23494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 23495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 23496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 23497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 23498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 23499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 23500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 23501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 23502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 23503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 23504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 23505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 23506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 23507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 23508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 23509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 23510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 23511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 23512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 23513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 23514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 23515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,733.00 |
| CREDITOR 23516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 23518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 23519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 23520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 23522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 23523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 23524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 23525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 23526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 23527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 23528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 23529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,254.00 |
| CREDITOR 23530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,722.00 |
| CREDITOR 23531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44,494.00 |
| CREDITOR 23532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,752.00 |
| CREDITOR 23533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 23534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.77 |
| CREDITOR 23535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.47 |
| CREDITOR 23536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,188.00 |
| CREDITOR 23537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,118.00 |
| CREDITOR 23538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,822.46 |
| CREDITOR 23539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.22 |
| CREDITOR 23540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.23 |
| CREDITOR 23541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 23542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 23543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 23544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 23545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 23546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 23547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 23548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 23549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 23550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 23551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 23552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 23553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 23554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 23555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,289.00 |
| CREDITOR 23556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,849.00 |
| CREDITOR 23557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 23558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 23559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 23560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 23561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 23562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 23563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 23564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 23565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 23566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 23567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 23568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 23569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 23571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 23572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 23573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 23574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 23575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 23576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 23577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 23578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 23579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 23580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 23581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 23582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 23583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 23584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 23585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 23586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 23587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 23588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 23589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 23590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 23591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 23592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 23593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 23594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 23595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 23596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 23597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 23598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 23599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 23600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 23601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 23602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 23603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 23604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 23605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 23606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 23607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,480.00 |
| CREDITOR 23608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 23609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 23610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 23611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 23612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 23613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 23614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 23615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 23616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 23617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 23618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 23620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 23621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 23622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 23623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 23624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 23625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 23626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 23627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 23628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 23629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 23631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 23632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 23633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 23634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 23635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 23636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 23637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 23638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 23639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 23640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 23641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 23642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 23643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 23644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 23645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 23646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 23647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 23648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 23649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 23650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 23651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 23652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 23653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 23654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 23655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 23656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 23657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 23658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 23659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 23660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 23661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 23662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 23663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,504.00 |
| CREDITOR 23664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 23665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 23666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 23667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 23669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 23670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 23671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 23672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 23673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 23674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 23675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 23676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 23677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 23678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 23679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 23680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 23681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 23682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 23683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 23684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 23685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 23686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 23687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 23688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 23689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 23690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 23691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 23692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 23693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 23694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 23695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,815.00 |
| CREDITOR 23696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 23697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 23698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 23699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 23700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 23701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 23702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 23703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 23704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 23705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 23706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,721.00 |
| CREDITOR 23707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 23708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 23709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 23710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 23711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 23712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 23713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,528.00 |
| CREDITOR 23714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 23715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 23716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 23718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 23719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 23720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 23721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 23722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 23723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 23724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 23725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 23726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 23727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 23728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 23729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 23730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 23731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 23732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 23733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 23734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,921.00 |
| CREDITOR 23735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 23736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 23737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 23738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 23739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 23740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 23741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 23742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 23743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 23744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 23745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 23746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 23747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 23748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 23749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 23750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 23751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 23752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 23753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 23754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 23755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 23756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 23757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 23758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 23759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 23760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 23761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 23762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 23763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 23764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 23765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 23767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 23768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 23769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 23770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 23771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 23772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 23773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 23774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 23775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 23776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 23777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 23778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 23779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 23780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 23781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 23782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 23783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 23784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 23785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 23786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 23787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 23788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 23789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 23790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 23791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 23792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 23793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 23794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 23795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 23796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 23797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 23798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 23799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 23800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 23801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 23802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,217.00 |
| CREDITOR 23803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 23804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 23805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 23806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 23807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,461.00 |
| CREDITOR 23808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53,031.00 |
| CREDITOR 23809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,260.05 |
| CREDITOR 23810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 23811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 23812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 23813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 23814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 23816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 23817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 23818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 23819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 23820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 23821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 23822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 23823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 23824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 23825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 23826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 23827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 23828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 23829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 23830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 23831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 23832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,734.00 |
| CREDITOR 23833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 496.00 |
| CREDITOR 23834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 23835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,790.00 |
| CREDITOR 23836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 23837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 23838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 23839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,634.00 |
| CREDITOR 23840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,967.00 |
| CREDITOR 23841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 23842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 23843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 23844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,763.00 |
| CREDITOR 23845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 23846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 23847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 23848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 23849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,813.00 |
| CREDITOR 23850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 23851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 23852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 23853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 23854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 23855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,139.00 |
| CREDITOR 23856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 23857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 23858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 23859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 23860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 23861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 23862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 23863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 23865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 23866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,996.00 |
| CREDITOR 23867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 23868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 23869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,691.00 |
| CREDITOR 23870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 23871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 23872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 23873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 23874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 23875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 23876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 23877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 23878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 23879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 23880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 23881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 23882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 23883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 23884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 23885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 23886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 23887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,529.00 |
| CREDITOR 23888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 23889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 23890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 23891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 23892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 23893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,800.00 |
| CREDITOR 23894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 23895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 23896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 23897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 23898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 23899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 23900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 23901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 23902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 23903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 23904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 23905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 23906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 23907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 23908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 23909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 23910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 23911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 23912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 23914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,978.26 |
| CREDITOR 23915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 23916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 23917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 23918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 23919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 23920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 23921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 23922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 23923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 440.00 |
| CREDITOR 23924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 23925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 23926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 23927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,800.83 |
| CREDITOR 23928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,844.06 |
| CREDITOR 23929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,618.00 |
| CREDITOR 23930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,789.00 |
| CREDITOR 23931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 23932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 23933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 23934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,250.00 |
| CREDITOR 23935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,673.00 |
| CREDITOR 23936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 23937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,905.00 |
| CREDITOR 23938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 23939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 23940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 23941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 23942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 23943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 23944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 23945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 23946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 23947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,741.00 |
| CREDITOR 23948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,413.00 |
| CREDITOR 23949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 23950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 23951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 23952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 23953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 23954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 23955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 23956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 23957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 23958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 23959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 23960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 23961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 23962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 23963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 23964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 23965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 23966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,110.00 |
| CREDITOR 23967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 23968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 23969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 23970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 23971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 23972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 23973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 23974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 23975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 23976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 23977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 23978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 23979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 23980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991,478.00 |
| CREDITOR 23981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 23982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 23983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 23984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 23985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 23986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,371.00 |
| CREDITOR 23987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,024.00 |
| CREDITOR 23988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,229.00 |
| CREDITOR 23989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 23990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 23991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 23992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 23993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 23994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 23995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 23996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 23997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 23998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 23999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 24000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76,200.00 |
| CREDITOR 24001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 24002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 24003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 24004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 24005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 24006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| CREDITOR 24007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 24008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| CREDITOR 24009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,595.00 |
| CREDITOR 24010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 24012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 24013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 24014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 24015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 24016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,386.00 |
| CREDITOR 24017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 24018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 24019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 24020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,382.00 |
| CREDITOR 24021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 24022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 24023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 24024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 24025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 24026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 24027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 24028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 24029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 24030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,055.00 |
| CREDITOR 24031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 24032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 24033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 24034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.00 |
| CREDITOR 24035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 24036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 24037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 24038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 24039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 24040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 24041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 24042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 24043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 24044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 24045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.45 |
| CREDITOR 24046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 24047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 24048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 24049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 24050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 24051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 24052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 24053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 24054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 24055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 24056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 24057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 24058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 24059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 24061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 24062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 24063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 24064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 24065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 24066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 24067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 24068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 24069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 24070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 24071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 24072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 24073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 24074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 24075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 24076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 24077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 24078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 24079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 24080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 24081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 24082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 24083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,589.00 |
| CREDITOR 24084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 24085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 24086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 24087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 24088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 24089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 24090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 24091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 24092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,822.00 |
| CREDITOR 24093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 24094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 24095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 24096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 24097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 24098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 24099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 24100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 24101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 24102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 24103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 24104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,817.00 |
| CREDITOR 24105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 24106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 24107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 24108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 24110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 24111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,531.00 |
| CREDITOR 24112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 24113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 24114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 24115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 24116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 24117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 24118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 24119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 24120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 24121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 24122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 24123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 24124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 24125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 24126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 24127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 24128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 24129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 24130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 24131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 24132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 24133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 24134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| CREDITOR 24135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 24136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 24137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 24138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 24139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,872.00 |
| CREDITOR 24140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 24141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 24142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 24143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 24144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,895.00 |
| CREDITOR 24145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 24146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 24147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 24148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,633.00 |
| CREDITOR 24149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 24150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 24151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 24152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 24153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 24154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 24155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 24156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,291.00 |
| CREDITOR 24157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 24159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 24160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 24161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 24162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 24163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 24164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 24165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 24166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 24167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 24168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 24169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 24170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 24171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,798.00 |
| CREDITOR 24172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 24173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 24174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 24175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 24176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 24177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 24178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 24179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |
| CREDITOR 24180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 24181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 24182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 24183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 24184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 24185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 24186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 24187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,908.00 |
| CREDITOR 24188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 24189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 24190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 24191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 24192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 24193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 24194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 24195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 24196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 24197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 24198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 24199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 24200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 24201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 24202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 24203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 24204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 24205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 24206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 24208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 24209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 24210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 24211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 24212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 24213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 24214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 24215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 24216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 24217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 24218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 24219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 24220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 24221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 24222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 24223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 24224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 24225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 24226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 24227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 24228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 24229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 24230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,184.00 |
| CREDITOR 24231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 24232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 24233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 24234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 24235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 24236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 24237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 24238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 24239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 24240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 24241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 24242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 24243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 24244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 24245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 24246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 24247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 24248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 24249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 24250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 24251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 24252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 24253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 24254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 24255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 24257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 24258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 24259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 24260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 24261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 24262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,088.00 |
| CREDITOR 24263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,568.00 |
| CREDITOR 24264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 24265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 24266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 24267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 24268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 24269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 24270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 24271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 24272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 24273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 24274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 24275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 24276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 24277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 24278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 24279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 24280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 24281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 24282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 24283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 24284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 24285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 24286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 24287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 24288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 24289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 24290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 24291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 24292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 24293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 24294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 24295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 24296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,220.00 |
| CREDITOR 24297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 24298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 24299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 24300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 24301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 24302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 24303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 24304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 24306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 24307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,297.00 |
| CREDITOR 24308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 24309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 24310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 24311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 24312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 24313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 24314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 24315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 24316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 24317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 24318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 24319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,715.00 |
| CREDITOR 24320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 24321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 24322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 24323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 24324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 24325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 24326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 24327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 24328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 24329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 24330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 24331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 24332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 24333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 24334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 24335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 24336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 24337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 24338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 24339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 24340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 24341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 24342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 24343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 24344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 24345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 24346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 24347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 24348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 24349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 24350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 24351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 24352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 24353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 24355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 24356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 24357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 24358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 24359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 24360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 24361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,193.00 |
| CREDITOR 24362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 24363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 24364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 24365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 24366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 24367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 24368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 24369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 24370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 24371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 24372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 24373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 24374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 24375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 24376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 24377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 24378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 24379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 24380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 24381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 24382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 24383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 24384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 24385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 24386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,941.00 |
| CREDITOR 24387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 24388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 24389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 24390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 24391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 24392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 24393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 24394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 24395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 24396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,115.00 |
| CREDITOR 24397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 24398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 24399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,612.00 |
| CREDITOR 24400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 24401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,487.00 |
| CREDITOR 24402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,032.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 24404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 24405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 24406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 24407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 24408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 24409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 24410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,423.00 |
| CREDITOR 24411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 24412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 24413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 24414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 282.00 |
| CREDITOR 24415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 24416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 24417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 24418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 24419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 24420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 24421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 24422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 24423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 24424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 24425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 24426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 24427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 24428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 24429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 24430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 24431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211,173.66 |
| CREDITOR 24432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 24433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 24434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 24435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 24436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 24437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 24438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 24439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 24440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 24441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 24442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 24443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 24444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 24445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 24446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 24447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 24448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 24449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,097.00 |
| CREDITOR 24450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 24451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 24453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 24454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,268.00 |
| CREDITOR 24455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 24456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 24457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 24458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 24459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 24460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 24461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 24462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 24463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 24464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 24465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 24466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 24467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 24468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 24469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 24470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 24471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,983.00 |
| CREDITOR 24472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 24473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 24474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 24475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 24476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 24477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 24478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 24479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 24480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 24481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 24482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 24483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 24484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 24485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 24486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 24487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 24488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 24489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 24490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 24491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 24492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 24493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 24494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 24495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,082.00 |
| CREDITOR 24496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 24497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 24498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 24499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 24500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 24502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 24503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 24504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 24505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 24506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 24507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 24508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 24509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 24510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,260.00 |
| CREDITOR 24511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 24512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 24513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 24514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 24515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 24516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 24517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 24518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 24519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 24520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 24521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 24522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 24523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 24524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 24525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 24526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 24527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 24528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 24529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 24530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 24531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 24532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 24533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 24534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 24535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 24536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 24537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 24538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 24539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 24540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 24541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 24542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 24543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 24544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 24545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 24546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,000.00 |
| CREDITOR 24547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 24548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 24549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 515.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 24551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 24552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 24553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 24554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 24555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 24556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 24557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 24558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 24559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 24560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 24561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 24562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 24563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 24564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 24565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 24566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 24567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 24568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 24569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 24570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 24571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 24572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 24573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |
| CREDITOR 24574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 24575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 24576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 24577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 24578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 24579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 24580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 24581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 24582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 24583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 24584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,184.00 |
| CREDITOR 24585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,368.00 |
| CREDITOR 24586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 24587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 24588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 24589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 24590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,220.00 |
| CREDITOR 24591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 24592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 24593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 24594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 24595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 24596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 24597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 24598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 24600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 24601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 24602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 24603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 24604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 24605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,096.00 |
| CREDITOR 24606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 24607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 24608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 24609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 24610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 24611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 24612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,941.00 |
| CREDITOR 24613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 24614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 24615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 24616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 24617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 24618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 24619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 24620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 24621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 24622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 24623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 24624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 24625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 24626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 24627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 24628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 24629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 24630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 24631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 24632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 24633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 24634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 367.00 |
| CREDITOR 24635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 24636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 24637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 24638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 24639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 24640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 24641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 24642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 24643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 24644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 24645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 24646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 24647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 24649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 24650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 24651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 24652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 24653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 24654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 24655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 24656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 24657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 24658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 24659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 24660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 24661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 24662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 24663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 24664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 24665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 24666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 24667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 24668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 24669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 24670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 24671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 24672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,307.00 |
| CREDITOR 24673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 24674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 24675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 24676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 24677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 24678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 24679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 24680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,307.00 |
| CREDITOR 24681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 24682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 24683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 24684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 24685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 24686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,332.00 |
| CREDITOR 24687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 24688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 24689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 24690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 24691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 24692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 24693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 24694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 24695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 24696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 24698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 24699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 24700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 24701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 24702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 24703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 24704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 24705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 24706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,932.00 |
| CREDITOR 24707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 24708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 24709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 24710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 24711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 24712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 24713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 24714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 24715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 24716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 24717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 24718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 24719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 24720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 24721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 24722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 24723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 24724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 24725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 24726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 24727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 24728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 24729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 24730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 24731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 24732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 24733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 24734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 24735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 24736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 24737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 24738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 24739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 24740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 24741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 24742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 24743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,623.00 |
| CREDITOR 24744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 24745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 24747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 24748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 24749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 24750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 24751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 24752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 24753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 24754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 24755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 24756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 24757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 24758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 24759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 24760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 24761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 24762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 24763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 24764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 24765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 24766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 24767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 24768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 24769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 24770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 24771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 24772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 24773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 24774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 24775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 24776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 24777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 24778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 24779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 24780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 24781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 24782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 24783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 24784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 24785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 24786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 24787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 24788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 24789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 24790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 24791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 24792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 24793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 24794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 24796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 24797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 24798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 24799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 24800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 24801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 24802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 24803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 24804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 24805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 24806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 24807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 24808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 24809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 24810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 24811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 24812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 24813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 24814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 24815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 24816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 24817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 24818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 24819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 24820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 24821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 24822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 24823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 24824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 24825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 24826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 24827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 24828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 24829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 24830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 24831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 24832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,614.00 |
| CREDITOR 24833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 24834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 24835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,118.00 |
| CREDITOR 24836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 24837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 24838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 24839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 24840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 24841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 24842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 24843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 24845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 24846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 24847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 24848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 24849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 24850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 24851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 24852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 24853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 24854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 24855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 24856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 24857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 24858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 24859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 24860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 24861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 24862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 24863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 24864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 24865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 24866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 24867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 24868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 24869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 24870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 24871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 24872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 24873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 24874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 24875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 24876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 24877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 24878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 24879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 24880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 24881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 24882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 24883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 24884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 24885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,087.00 |
| CREDITOR 24886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 24887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 24888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 24889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 24890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 24891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 24892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 24894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 24895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 24896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 24897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 24898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 24899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,800.00 |
| CREDITOR 24900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 24901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 24902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 24903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 24904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 24905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,424.00 |
| CREDITOR 24906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 24907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 24908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 24909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 24910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 24911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 24912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 24913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 24914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 24915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 24916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 24917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 24918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 24919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 24920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 24921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 24922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 24923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 24924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 24925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 24926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 24927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 24928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 24929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 24930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 24931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 24932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 24933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 24934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 24935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 24936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 24937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 24938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 24939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 24940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 24941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 24943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 24944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 24945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 24946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 24947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 24948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 24949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 24950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 24951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 24952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 24953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 24954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 24955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 24956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 24957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 24958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 24959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 24960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 24961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 24962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 24963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 24964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 24965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 24966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 24967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 24968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 24969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 24970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 24971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,041.00 |
| CREDITOR 24972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 24973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 24974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 24975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 24976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 24977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 24978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 24979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 24980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 24981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 24982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 24983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 24984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 24985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 24986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,488.00 |
| CREDITOR 24987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 24988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 24989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 24990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 24991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 24992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 24993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 24994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 24995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 24996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 24997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 453.00 |
| CREDITOR 24998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 24999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 25000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 25001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 25002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 25003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 25004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 25005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 25006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 25007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 25008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 25009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 25010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,519.00 |
| CREDITOR 25011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 25012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 25013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 25014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 25015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 25016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 25017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 25018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 25019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 25020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 25021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 25022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 25023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 25024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 25025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,884.00 |
| CREDITOR 25026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 25027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 25028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 25029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 25030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 25031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 25032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 25033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 25034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 25035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 25036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 25037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 25038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 25039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 25041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 25042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 25043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 25044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 25045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 25046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,585.00 |
| CREDITOR 25047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 25048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 25049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 25050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 25051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 25052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,763.00 |
| CREDITOR 25053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 25054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,080.15 |
| CREDITOR 25055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 25056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 25057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 25058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 25059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 25060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 25061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 25062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 25063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 25064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 25065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 25066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 25067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 25068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 25069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 25070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 25071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 25072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 25073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 25074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 25075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 25076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 25077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 25078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 25079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 25080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,996.00 |
| CREDITOR 25081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 25082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.00 |
| CREDITOR 25083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 25084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 25085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 25086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 25087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 25088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 25090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 25091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 25092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 25093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 517.00 |
| CREDITOR 25094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 25095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 25096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 25097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,389.00 |
| CREDITOR 25098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 25099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 25100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 25101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,999.00 |
| CREDITOR 25102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 25103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 25104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 25105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 25106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 25107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 25108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,338.00 |
| CREDITOR 25109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 25110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 25111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 25112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 25113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 25114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 25115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 25116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 25117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 25118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 25119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 25120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 25121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 25122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 25123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 25124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 25125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 25126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 25127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 25128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 25129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 25130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 25131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 25132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,662.00 |
| CREDITOR 25133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 25134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 25135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 25136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 25137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 25139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 25140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 25141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 25142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 25143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 25144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 25145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 25146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,908.00 |
| CREDITOR 25147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 25148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 25149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 25150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 25151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 25152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 25153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 25154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 25155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 25156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,238.00 |
| CREDITOR 25157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 25158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 25159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 25160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,370.00 |
| CREDITOR 25161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,613.00 |
| CREDITOR 25162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 25163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 25164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 25165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 25166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 25167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 25168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 25169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 25170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 25171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 25172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 25173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 25174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 25175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 25176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 25177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 25178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 25179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 25180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 25181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 25182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 25183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,057.00 |
| CREDITOR 25184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 25185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 25186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,313.00 |
| CREDITOR 25188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 25189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 25190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 25191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 25192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 25193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 25194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 25195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 25196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 25197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 25198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 25199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 25200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,217.00 |
| CREDITOR 25201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 25202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 25203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 25204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 25205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 25206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 25207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 25208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 25209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 25210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 25211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 25212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 25213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 25214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 25215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,499.00 |
| CREDITOR 25216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,499.00 |
| CREDITOR 25217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 25218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 25219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 25220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 25221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 25222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,722.00 |
| CREDITOR 25223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 25224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 25225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 25226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 25227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 25228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 25229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 25230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 25231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 25232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 25233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 25234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 25235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 25237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 25238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 25239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 25240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 25241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 25242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 25243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 25244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,243.00 |
| CREDITOR 25245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 25246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 25247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 25248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 25249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 25250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 25251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 25252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 25253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 25254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 25255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 25256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 25257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 25258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 25259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 25260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 25261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 25262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 25263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 25264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 25265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 25266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 25267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 25268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 25269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 25270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 25271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 25272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 25273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 25274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 25275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 25276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 25277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 25278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 25279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 25280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 25281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 25282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 25283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 25284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 25286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 25287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 25288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 25289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 25290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 25291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 25292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 25293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 25294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 25295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 25296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 25297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 25298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 25299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 25300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 25301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 25302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 25303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 25304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 25305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 25306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 25307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 25308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 25309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,307.00 |
| CREDITOR 25310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 25311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 25312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 25313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 25314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 25315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 25316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 25317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 25318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 25319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 25320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 25321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 25322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 25323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 25324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 25325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 25326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 25327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 25328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 25329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 25330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 25331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 25332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 25333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 25335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 25336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 25337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 25338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 25339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 25340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 25341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 25342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 25343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 25344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 25345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 25346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 25347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 25348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 25349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 25350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 25351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,827.00 |
| CREDITOR 25352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 25353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 25354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 25355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 25356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 25357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 25358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 25359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 25360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 25361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 25362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 25363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 25364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 25365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 25366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 25367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 25368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 25369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 25370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 25371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 25372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 25373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 25374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 25375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 25376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 25377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 25378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 25379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 25380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 25381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 25382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 25384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 25385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 25386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 25387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 25388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 25389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,537.00 |
| CREDITOR 25390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,004.00 |
| CREDITOR 25391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 25392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 25393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 25394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 25395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 25396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 25397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 25398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 25399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 25400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,526.00 |
| CREDITOR 25401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 25402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 25403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 25404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 25405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 25406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 25407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 25408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 25409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 25410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,259.00 |
| CREDITOR 25411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 25412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 25413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 25414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 25415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 25416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 25417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 25418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,605.00 |
| CREDITOR 25419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 25420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 25421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 25422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 25423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 25424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 25425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 25426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 25427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 25428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 25429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 25430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 25431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 25433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 25434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 25435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,248.00 |
| CREDITOR 25436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 25437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 25438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,585.00 |
| CREDITOR 25439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 25440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 25441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 25442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 25443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 25444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 25445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 25446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 25447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 25448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 25449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 25450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 25451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 25452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 25453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 25454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 25455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 25456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,000.00 |
| CREDITOR 25457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 25458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 25459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 25460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 25461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 25462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 25463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 25464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 25465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 25466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 25467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 25468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 25469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 25470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 25471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 25472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 25473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 25474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 25475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 25476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 25477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,541.00 |
| CREDITOR 25478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 25479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 25480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 363.00 |
| CREDITOR 25482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 25483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,381.00 |
| CREDITOR 25484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 25485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 25486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 25487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,688.00 |
| CREDITOR 25488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 25489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 25490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 25491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 25492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 25493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 25494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 25495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 25496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 25497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 25498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 25499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 25500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 25501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,014.00 |
| CREDITOR 25502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 25503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 25504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 25505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,269.00 |
| CREDITOR 25506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 25507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 25508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 25509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 25510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 25511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 25512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 25513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 25514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 25515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 25516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 25517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 25518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 25519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 25520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 25521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 25522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 25523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 25524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 25525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 25526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 25527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 25528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,628.00 |
| CREDITOR 25529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 25531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 25532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 25533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 25534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 25535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 25536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 25537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 25538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 25539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 25540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 25541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 25542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 25543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 25544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 25545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 25546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 25547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 25548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 25549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 25550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 25551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 25552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 25553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 25554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 25555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 25556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 25557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 25558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 25559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 25560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 25561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 25562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 25563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 25564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 25565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 25566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 25567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 25568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 25569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 25570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 25571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 25572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,913.00 |
| CREDITOR 25573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 25574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 25575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 25576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 25577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 25578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 131.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 25580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 25581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 25582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 25583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 25584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 25585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 25586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 25587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 25588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 25589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 25590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 25591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 25592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 25593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 25594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 25595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 25596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,682.00 |
| CREDITOR 25597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 25598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,825.00 |
| CREDITOR 25599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 25600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 25601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 25602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 25603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 25604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 25605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 25606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 25607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 25608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 25609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 25610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 25611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 25612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 25613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 25614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 25615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 25616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 25617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 25618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 25619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 25620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,945.00 |
| CREDITOR 25621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 25622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,030.00 |
| CREDITOR 25623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 25624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 25625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 25626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 25627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 25629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 25630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 25631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 25632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 25633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 25634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 25635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 25636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 25637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 25638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 25639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 25640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 25641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 25642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 25643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 25644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 25645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 25646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 25647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 503.00 |
| CREDITOR 25648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 25649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 25650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 25651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 25652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 25653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 25654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 25655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 25656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 25657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 25658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 25659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 25660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 25661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 25662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 25663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 25664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 25665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 25666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 25667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 25668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 25669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,175.00 |
| CREDITOR 25670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 25671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 25672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 25673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 25674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 25675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 25676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 25678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 25679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 25680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 25681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 25682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 25683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 25684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 25685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 25686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 25687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 25688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 25689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 25690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 25691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 25692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 25693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,773.00 |
| CREDITOR 25694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 25695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 25696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 25697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 25698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 25699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 25700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,654.00 |
| CREDITOR 25701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 25702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 25703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,670.00 |
| CREDITOR 25704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 25705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 25706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 25707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 25708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 25709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 25710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 25711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 25712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 25713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 25714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 25715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 25716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 25717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 25718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 25719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 25720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 25721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 25722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 25723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 25724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 25725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 25727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 25728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 25729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 25730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 25731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 25732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 25733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 25734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 25735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 25736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,391.00 |
| CREDITOR 25737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 25738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 25739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,321.00 |
| CREDITOR 25740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 25741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 25742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 25743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 25744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 25745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 25746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 25747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 25748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 25749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 25750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 25751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 25752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 25753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 25754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 25755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 25756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 25757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 25758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 25759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 25760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 25761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 25762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 25763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 25764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 25765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 25766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,011.00 |
| CREDITOR 25767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 25768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 25769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 25770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 25771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 25772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 25773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 25774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 25776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 25777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 25778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 25779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 25780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 25781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,934.00 |
| CREDITOR 25782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 25783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 25784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 25785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 25786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 25787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 25788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 25789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 25790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 25791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 25792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 565.00 |
| CREDITOR 25793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 25794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 25795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 25796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 25797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 25798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 25799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 25800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 25801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 25802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 25803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 25804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 25805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 25806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 25807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,878.00 |
| CREDITOR 25808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 25809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 25810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 25811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 25812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 25813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 25814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 25815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 25816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,737.00 |
| CREDITOR 25817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 25818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 25819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 25820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 25821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 25822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 25823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 25825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 25826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 25827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 25828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 25829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,794.00 |
| CREDITOR 25830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 25831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 25832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 25833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 25834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 25835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 25836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 25837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,915.00 |
| CREDITOR 25838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 25839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 25840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 25841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 25842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 25843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,576.00 |
| CREDITOR 25844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 25845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 25846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 25847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 25848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 25849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 25850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 25851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 25852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 25853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,314.00 |
| CREDITOR 25854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 25855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 25856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 25857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 25858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 25859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 25860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 25861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 25862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 25863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 25864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 25865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 25866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 25867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 25868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 25869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 25870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 25871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 25872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 25874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 25875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 25876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 25877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 25878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 25879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 25880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 25881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 25882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 25883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 25884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 25885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 25886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 25887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 25888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 25889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 25890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 25891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 25892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 25893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 25894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 25895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,489.00 |
| CREDITOR 25896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 25897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 25898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 25899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 25900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 25901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 25902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 25903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 25904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 25905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 25906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 25907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 25908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 25909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 25910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 25911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 25912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 25913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 25914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 25915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 25916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 25917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 25918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 25919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 25920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 25921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 25923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 25924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 341.00 |
| CREDITOR 25925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 25926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 25927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 25928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 25929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 25930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 25931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 25932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 25933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 25934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 25935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 25936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 25937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 25938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 25939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 25940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 25941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 25942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 25943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.00 |
| CREDITOR 25944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 25945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 25946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 25947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 25948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 25949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 25950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 25951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 25952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 25953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 25954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 25955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 25956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 25957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 25958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 25959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 25960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 25961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 25962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,841.00 |
| CREDITOR 25963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 25964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 25965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 25966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 25967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 25968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 25969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,369.00 |
| CREDITOR 25970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 25971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 25972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 25973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 25974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 25975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 25976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 25977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 25978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,161.00 |
| CREDITOR 25979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.00 |
| CREDITOR 25980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 25981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,310.00 |
| CREDITOR 25982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 25983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,965.00 |
| CREDITOR 25984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 25985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 25986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 25987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 25988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 25989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 25990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 25991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 25992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 25993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 25994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 25995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 25996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 25997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 25998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 25999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 26000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 26001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 26002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 26003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 26004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 26005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 26006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 26007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 26008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 26009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 26010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 26011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 26012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 26013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 26014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 26015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 26016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 26017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 26018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 26019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 26021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 26022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 26023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 26024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 26025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 26026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 26027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 26028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 26029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,055.00 |
| CREDITOR 26030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 26031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 26032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 26033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 26034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 26035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 26036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 26037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 26038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 26039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 26040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 26041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 26042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 26043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 26044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 26045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 26046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 26047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 26048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 26049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 26050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 26051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 26052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 26053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 26054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 26055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 26056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 26057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 26058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 26059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 26060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 26061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 26062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 26063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 26064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 26065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 26066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 26067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 26068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 26070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 26071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 26072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,327.00 |
| CREDITOR 26073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 26074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 26075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 26076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 26077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 26078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 26079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 26080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 26081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 26082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 26083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 26084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 26085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 26086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 26087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 26088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 26089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 26090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 26091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 26092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 26093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 26094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 26095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 438.00 |
| CREDITOR 26096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 26097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 26098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 26099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 26100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 26101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 26102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 26103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 26104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 26105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 26106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 26107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 26108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 26109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 26110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 26111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 26112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 26113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 26114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 26115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 26116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 26117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 26119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 26120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 26121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 26122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 26123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 26124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 26125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 26126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 26127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 26128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 26129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 26130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 26131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 26132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 506.00 |
| CREDITOR 26133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 26134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 26135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 26136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 26137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 26138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 26139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 26140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 26141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 26142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 26143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 26144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 26145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 26146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 26147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 26148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 26149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 26150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 26151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 26152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 26153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 26154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 26155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 26156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 26157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 26158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 26159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 26160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 26161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 26162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 26163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 26164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 26165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 26166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 26168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 26169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 26170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 26171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 26172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 26173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 26174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,961.00 |
| CREDITOR 26175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 26176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 26177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 26178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 26179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 26180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 26181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 26182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 26183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 26184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 26185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 26186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 26187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,722.00 |
| CREDITOR 26188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 26189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 26190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 26191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 26192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 26193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 26194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 26195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 26196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 26197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 26198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 26199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 26200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 26201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 26202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 26203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 26204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 26205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 26206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 26207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 26208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 26209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 26210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 26211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 26212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 26213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 26214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 26215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,309.00 |
| CREDITOR 26217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 26218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 547.00 |
| CREDITOR 26219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 26220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 26221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 26222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 26223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 26224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 26225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 26226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 26227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 26228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,078.00 |
| CREDITOR 26229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 26230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 26231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 26232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 26233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 26234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 26235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 26236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 26237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 26238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 26239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 26240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 26241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 26242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 26243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 26244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 26245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 26246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 26247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,284.00 |
| CREDITOR 26248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 26249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 26250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 26251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 26252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 26253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 26254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 26255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 26256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 26257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 26258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 26259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 26260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 26261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 26262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 26263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 26264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 26266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 26267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 26268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 26269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 26270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 26271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,234.00 |
| CREDITOR 26272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 26273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 26274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 26275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 26276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 26277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 26278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 26279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 26280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 26281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 26282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 26283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 26284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 26285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 26286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 26287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 26288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 26289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 26290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 26291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 26292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 26293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 26294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 26295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 26296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 26297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 26298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 26299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 26300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 26301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 26302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 26303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 26304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 26305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 26306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 26307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 26308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 26309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 26310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 26311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 26312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 26313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,209.00 |
| CREDITOR 26315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 26316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 26317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 26318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 26319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 26320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 26321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 26322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 26323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 26324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 26325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 26326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 26327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 26328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 26329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 26330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 26331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 26332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 26333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 26334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 26335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 26336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 26337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 26338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 26339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,310.00 |
| CREDITOR 26340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 26341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 26342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 26343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 26344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 26345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 26346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 26347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 26348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 26349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 26350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 26351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 26352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 26353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,919.00 |
| CREDITOR 26354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 26355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 26356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 26357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,285.00 |
| CREDITOR 26358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 26359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 26360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 26361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 26362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 26364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 26365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 26366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 26367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 26368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 26369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 26370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 26371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 26372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 26373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 26374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 26375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 26376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 26377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 26378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 26379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,518.00 |
| CREDITOR 26380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 26381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 26382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 26383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 26384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 26385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 26386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,648.00 |
| CREDITOR 26387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 26388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,282.00 |
| CREDITOR 26389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 26390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 26391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 26392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 26393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 26394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 26395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 26396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 26397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 26398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 26399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 26400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 26401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 26402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 26403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 26404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 26405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 26406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 26407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 26408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 26409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 26410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 26411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,931.46 |
| CREDITOR 26413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 26414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 26415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 26416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 26417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 26418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 26419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 26420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 26421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 26422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 26423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 26424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 26425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 26426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 26427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 26428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 26429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 26430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 26431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,411.00 |
| CREDITOR 26432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 26433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 26434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 26435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 26436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 26437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.93 |
| CREDITOR 26438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 26439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 26440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72,070.00 |
| CREDITOR 26441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 26442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 26443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.19 |
| CREDITOR 26444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 26445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 26446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 26447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 26448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 26449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 26450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,474.00 |
| CREDITOR 26451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 26452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 26453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 26454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 26455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 26456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 26457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,449.00 |
| CREDITOR 26458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,936.00 |
| CREDITOR 26459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 26460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 26462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 26463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 26464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 26465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 26466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 26467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 26468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 26469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,557.00 |
| CREDITOR 26470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 26471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 26472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 26473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 26474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 26475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 26476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 26477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 26478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 26479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 26480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 26481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 26482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 26483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 26484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 26485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 26486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 26487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 26488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 26489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 26490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 26491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 26492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 26493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 26494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,257.00 |
| CREDITOR 26495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 26496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 26497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 26498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 26499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 26500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 26501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 26502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 26503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 26504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 26505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 26506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 26507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 26508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,601.71 |
| CREDITOR 26509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,699.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,184.63 |
| CREDITOR 26511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 26512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 26513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 26514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 26515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 26516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,327.00 |
| CREDITOR 26517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,482.00 |
| CREDITOR 26518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,688.00 |
| CREDITOR 26519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 26520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,421.00 |
| CREDITOR 26521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 26522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59,954.56 |
| CREDITOR 26523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 26524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 26525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 26526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 26527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 26528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 26529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 26530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 26531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 26532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 26533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 26534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 26535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 26536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 26537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 26538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 26539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 26540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 26541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 26542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 26543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,322.00 |
| CREDITOR 26544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 26545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 26546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 26547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 26548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 26549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 26550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,675.00 |
| CREDITOR 26551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 26552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 26553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 26554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 26555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 26556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 26557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 26558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 26560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 26561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 26562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 26563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 26564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 26565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 26566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 26567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 26568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 26569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 26570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 26571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 26572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 26573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 26574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 26575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 26576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 26577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 26578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 26579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 26580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 26581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 26582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 26583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 26584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 26585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 295.00 |
| CREDITOR 26586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 26587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 26588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,829.00 |
| CREDITOR 26589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 26590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 26591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 26592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 26593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 26594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 26595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 26596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 26597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 26598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,424.00 |
| CREDITOR 26599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 26600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 26601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 26602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 26603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 26604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 26605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 26606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 26607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 26609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 26610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 26611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 26612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 26613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 26614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 26615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 26616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 26617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 26618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 26619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 26620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 26621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,153.00 |
| CREDITOR 26622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 26623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,529.00 |
| CREDITOR 26624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 26625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 26626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 26627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 26628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 26629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 26630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 26631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 26632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 26633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 26634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 26635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 26636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 26637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 26638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 26639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 26640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 26641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 26642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 26643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 26644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 26645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 26646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 26647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 26648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 26649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,152.00 |
| CREDITOR 26650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 26651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 26652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 26653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 26654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 26655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 26656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 26658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 26659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 26660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 26661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 26662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 26663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 26664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 26665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 26666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 26667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 26668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 26669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 26670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 26671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 550.00 |
| CREDITOR 26672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 26673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 26674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 26675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,895.00 |
| CREDITOR 26676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,058.00 |
| CREDITOR 26677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 26678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 26679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 26680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 26681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 26682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,653.00 |
| CREDITOR 26683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 26684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 26685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 26686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 26687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 26688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 26689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 26690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 26691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 26692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 26693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 26694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 26695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 26696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 26697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 26698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 26699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 26700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 26701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 26702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 26703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 26704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 26705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,431.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 26707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 26708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 26709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 26710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 26711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 26712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 26713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 26714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 26715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 26716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 26717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 26718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 26719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 26720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 26721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 26722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 26723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 26724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 26725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,357.00 |
| CREDITOR 26726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 26727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 26728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 26729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 26730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,223.00 |
| CREDITOR 26731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,104.00 |
| CREDITOR 26732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 26733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 26734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 26735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 26736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 26737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 26738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 26739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 26740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 26741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 26742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 26743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 26744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 26745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 26746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 26747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 26748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 26749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 26750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 26751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 26752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 26753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 26754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 26756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 26757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 26758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 26759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 26760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 26761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 26762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 26763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 26764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 26765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 26766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 26767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 26768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 26769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 26770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 26771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 26772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 26773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 26774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 26775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 26776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 26777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 26778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 26779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 26780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 26781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 26782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 26783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 26784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 26785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 26786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 26787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 26788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 26789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 26790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 26791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 26792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 26793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 26794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 26795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 26796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 26797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 26798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 26799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 26800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 26801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 26802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 26803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,836.00 |
| CREDITOR 26805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 26806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,657.00 |
| CREDITOR 26807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 26808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 26809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 26810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 26811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 26812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 26813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 26814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 26815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 26816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 26817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 26818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 26819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 26820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 26821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 26822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 26823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 26824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 26825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 26826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 26827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 26828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 26829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 26830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 26831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 26832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 26833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 26834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 26835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 26836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 26837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 26838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 26839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 26840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 26841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 26842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 26843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 26844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 26845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 26846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 26847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 26848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 26849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 26850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 26851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 26852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,874.00 |
| CREDITOR 26854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 26855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 26856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,323.00 |
| CREDITOR 26857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 26858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 26859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 26860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 26861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 26862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 26863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 26864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 26865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 26866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 26867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 26868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 26869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,024.00 |
| CREDITOR 26870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 26871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 26872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 26873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 26874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 26875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 26876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 26877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 26878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 26879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 26880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 26881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 26882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 26883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 26884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 26885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 26886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 26887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 26888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 26889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 26890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 26891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 26892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 26893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 26894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 26895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 26896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 26897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,902.00 |
| CREDITOR 26898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 26899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 26900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 26901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 26903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 26904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 26905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 26906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 26907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 26908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 26909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 26910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 26911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 26912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 26913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 26914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 26915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 26916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 26917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 26918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,171.00 |
| CREDITOR 26919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 26920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 26921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 26922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 26923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 26924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 26925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 26926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 26927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 26928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 26929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 26930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 26931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 26932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 26933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 26934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 26935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 26936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 26937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 26938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 26939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 26940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 26941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 26942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 26943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 26944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 26945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 26946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 26947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 26948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 26949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 26950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 26951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 26952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 26953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 26954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 26955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 26956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 26957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 26958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 26959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,201.00 |
| CREDITOR 26960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 26961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 26962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 26963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 26964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 26965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 26966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 26967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 26968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 26969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 26970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 26971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 26972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 26973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 26974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 26975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,844.00 |
| CREDITOR 26976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 26977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 26978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 26979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 26980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 26981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,115.00 |
| CREDITOR 26982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 26983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 26984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 26985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 26986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 26987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 26988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 26989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 26990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 26991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 26992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 26993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,878.00 |
| CREDITOR 26994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 26995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 26996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 26997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 26998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 26999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,091.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 27001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 27002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 27003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 27004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 27005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 27006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 27007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 27008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 27009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 27010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 27011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 27012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 27013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 27014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 27015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 27016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 27017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,986.00 |
| CREDITOR 27018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 27019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 27020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 27021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 27022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 27023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 27024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 27025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 27026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 27027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,016.00 |
| CREDITOR 27028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 27029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 27030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 27031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 27032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 27033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 27034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 27035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 27036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 27037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 27038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 27039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 27040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 27041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 27042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 27043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 27044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 27045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 27046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 27047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 27048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 27050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 27051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 27052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 27053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 27054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 27055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 27056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 27057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 27058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 27059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 27060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 27061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 27062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 27063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 27064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 27065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 27066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 27067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 27068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 27069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 27070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 27071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,370.00 |
| CREDITOR 27072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 27073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 27074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 27075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 27076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 27077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 27078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 27079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 27080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 27081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 27082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 27083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 27084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 27085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 27086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 27087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 27088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,671.00 |
| CREDITOR 27089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 27090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 27091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 27092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 27093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 27094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 27095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 27096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,860.00 |
| CREDITOR 27097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 27099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 27100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 27101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 27102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 27103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 27104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 27105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,670.00 |
| CREDITOR 27106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 27107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 27108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 27109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 27110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 27111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 27112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 27113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,798.00 |
| CREDITOR 27114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 27115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 27116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 27117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 27118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 27119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 27120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 27121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 27122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,250.00 |
| CREDITOR 27123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 27124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 27125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 27126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 27127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 27128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 27129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,162.00 |
| CREDITOR 27130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 27131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 27132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 27133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 27134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 27135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 27136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 27137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 27138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 27139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 27140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 27141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 27142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 27143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 27144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 27145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 27146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 27148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 27149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 27150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 27151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 27152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 27153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 27154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 27155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 27156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,529.00 |
| CREDITOR 27157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 27158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,329.00 |
| CREDITOR 27159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 27160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 27161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 27162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 27163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 27164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 27165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 27166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 27167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 27168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 27169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 27170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 27171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 27172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 27173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 27174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 27175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 27176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 27177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 27178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 27179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 27180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 27181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 27182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 27183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 27184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 27185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 27186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 27187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 27188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 27189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 27190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 27191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 27192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 27193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 209.00 |
| CREDITOR 27194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 27195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,705.00 |
| CREDITOR 27197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 27198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 27199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 27200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 27201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 27202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 27203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 27204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 27205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 27206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 27207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 27208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 27209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 27210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 27211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 27212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 27213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 27214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 27215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 27216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 27217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 27218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 27219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 27220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 27221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 27222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 27223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 27224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 27225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 27226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 27227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 27228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 27229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 27230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 27231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 27232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 27233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 27234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 27235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 27236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 27237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 27238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 27239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 27240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 27241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 27242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 27243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 27244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 27246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 27247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 27248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 27249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 27250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 27251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 27252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 27253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |
| CREDITOR 27254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,348.00 |
| CREDITOR 27255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 27256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 27257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 27258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,316.00 |
| CREDITOR 27259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 27260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 27261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 27262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 27263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 27264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 27265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 27266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 27267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 27268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 27269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,801.00 |
| CREDITOR 27270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,763.00 |
| CREDITOR 27271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 27272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 27273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 27274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 27275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 27276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 27277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 27278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 27279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 27280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 27281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 27282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 27283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 27284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 27285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 27286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 27287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 27288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 27289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 27290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 27291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 27292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 27293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 27295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 27296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 27297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 27298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 27299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.00 |
| CREDITOR 27300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 27301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 27302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 27303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 27304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 27305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.00 |
| CREDITOR 27306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,366.00 |
| CREDITOR 27307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 27308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 27309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 27310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 27311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 27312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 27313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 27314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 27315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 27316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 27317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 27318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 27319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 27320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 27321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 27322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 27323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 27324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 27325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 27326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 27327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 27328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 27329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296,841.00 |
| CREDITOR 27330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 27331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 27332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 27333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 27334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 27335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 27336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 27337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 27338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 27339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 27340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 27341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 27342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 27344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 27345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 27346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 27347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 27348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 27349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 27350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 27351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 27352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 27353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 27354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 27355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 27356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,347.00 |
| CREDITOR 27357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 27358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 27359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 27360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 27361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 27362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 27363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 27364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 27365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,682.00 |
| CREDITOR 27366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 27367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 27368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 27369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 27370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 27371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 27372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 27373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 27374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 27375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 27376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 27377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 27378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 27379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 27380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 27381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 27382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 27383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 27384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 27385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 27386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 27387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 27388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 27389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 27390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,248.00 |
| CREDITOR 27391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 27393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 27394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 27395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 27396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 27397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 27398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 27399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 27400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 27401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,547.00 |
| CREDITOR 27402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,652.00 |
| CREDITOR 27403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 27404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 27405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 27406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 27407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 27408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 367.00 |
| CREDITOR 27409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 27410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 27411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 27412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 27413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 27414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 27415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 27416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 27417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 27418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 27419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 27420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 27421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 27422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,582.00 |
| CREDITOR 27423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 27424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 27425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 27426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 27427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 27428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 27429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,409.00 |
| CREDITOR 27430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 27431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 27432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 27433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 27434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 27435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 27436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 27437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 27438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 27439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 27440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 27442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 27443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 27444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 27445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 27446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 27447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 27448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 27449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 27450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 27451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 27452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 27453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 27454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 27455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 27456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 27457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 27458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 27459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,906.00 |
| CREDITOR 27460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 27461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 27462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 27463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 27464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 27465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 27466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 27467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 27468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 27469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 27470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 27471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 27472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 27473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 27474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 27475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,376.00 |
| CREDITOR 27476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 27477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 27478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 27479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 27480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 27481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 27482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 27483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 27484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 27485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 27486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 27487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 27488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 27489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 27491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 27492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 27493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,827.00 |
| CREDITOR 27494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 27495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 27496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 27497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 27498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 27499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 27500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 27501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 27502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 27503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 27504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 27505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 27506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 27507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 27508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 27509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 27510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 27511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 27512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 27513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 27514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 27515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 27516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 27517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 27518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 27519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 27520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 27521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 27522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 27523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 27524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 27525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,066.00 |
| CREDITOR 27526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 27527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 27528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 27529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 27530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 27531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 27532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 27533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 27534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 27535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 27536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 27537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 27538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,382.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 27540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 27541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 27542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 27543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 27544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 27545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 27546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,345.00 |
| CREDITOR 27547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 27548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 27549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 27550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 27551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 27552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 27553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 27554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 27555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 27556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 27557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,311.00 |
| CREDITOR 27558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 27559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 27560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 27561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 27562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 27563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 27564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 27565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 27566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 27567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 27568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 27569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 27570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 27571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 27572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 27573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 27574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,125.00 |
| CREDITOR 27575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 27576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 27577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 27578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 27579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 27580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 27581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 27582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 27583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 27584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 27585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 27586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 27587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 27589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 27590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 27591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 27592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 27593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 27594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 27595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 27596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 27597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 27598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 27599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 27600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 27601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 27602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 27603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 27604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 27605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 27606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 27607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 27608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 27609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,249.00 |
| CREDITOR 27610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 27611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 27612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 27613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 27614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 27615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 27616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 27617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 27618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 27619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 27620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 27621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,275.00 |
| CREDITOR 27622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 27623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 27624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 27625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 27626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 27627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 27628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 27629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,119.00 |
| CREDITOR 27630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 27631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 27632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 27633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 27634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 27635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 27636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 27638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 27639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 27640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 27641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 27642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 27643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 27644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 27645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 27646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 27647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 27648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 27649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 27650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 27651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 27652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 27653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,420.00 |
| CREDITOR 27654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 27655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 27656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 27657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 27658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 27659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 27660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 27661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 27662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 27663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 27664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 27665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 27666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 27667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 27668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 27669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 27670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 27671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 27672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,741.00 |
| CREDITOR 27673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 27674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 27675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 27676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 27677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 27678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 27679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 27680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 27681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 27682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 27683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 27684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 27685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 27687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 27688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 27689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 27690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 27691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 27692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 27693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 27694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 27695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 27696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 27697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 27698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 27699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 27700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 27701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 27702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 27703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,327.00 |
| CREDITOR 27704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 27705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 27706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 27707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 27708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 27709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 27710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 27711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 27712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.00 |
| CREDITOR 27713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 27714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 27715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 27716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,490.00 |
| CREDITOR 27717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 27718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 27719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 27720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 27721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 27722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 27723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,527.00 |
| CREDITOR 27724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,596.00 |
| CREDITOR 27725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 27726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 27727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 27728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,879.00 |
| CREDITOR 27729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 27730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 27731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 27732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 27733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 27734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 27736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,696.00 |
| CREDITOR 27737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 27738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 27739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 27740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 27741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 27742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 27743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 27744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,619.00 |
| CREDITOR 27745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 27746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.00 |
| CREDITOR 27747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 27748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 27749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 27750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 27751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 27752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 27753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 27754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 27755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 27756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 27757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 27758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 27759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 27760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 27761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,705.00 |
| CREDITOR 27762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 27763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 27764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 27765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 27766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 27767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 27768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 27769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 27770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 27771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 27772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 27773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 27774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 27775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 27776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 27777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 27778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 27779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 27780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,006.00 |
| CREDITOR 27781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 27782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 27783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 27785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 27786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 27787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 27788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 27789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 27790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 27791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 27792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 27793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 27794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 27795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 27796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,688.00 |
| CREDITOR 27797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 27798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 27799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 27800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 27801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 27802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 27803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 27804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 27805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 27806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,685.00 |
| CREDITOR 27807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,089.00 |
| CREDITOR 27808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 27809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 27810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 27811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 27812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 27813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 27814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,260.00 |
| CREDITOR 27815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,412.00 |
| CREDITOR 27816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 27817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 27818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 27819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 27820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,060.00 |
| CREDITOR 27821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 27822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 27823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 27824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 27825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 27826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 27827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 27828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 27829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 27830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 27831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 27832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 27834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,288.00 |
| CREDITOR 27835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 27836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 27837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 27838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 27839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 27840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 27841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 27842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 27843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 27844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 27845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 27846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 27847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 27848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 27849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 27850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 27851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 27852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 27853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 27854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 27855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 27856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 27857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 27858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 27859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 27860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 27861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 27862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 27863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 27864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 27865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 27866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 27867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 27868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 27869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 27870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 27871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,841.00 |
| CREDITOR 27872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 27873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 27874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 27875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 27876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 27877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 27878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 27879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 27880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 27881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 27883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 27884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 27885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 27886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 27887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 27888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 27889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,719.00 |
| CREDITOR 27890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 27891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 27892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 27893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 27894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 27895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 27896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 27897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 27898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 27899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,148.00 |
| CREDITOR 27900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 27901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 27902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 27903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 27904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 27905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 27906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 27907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 27908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 27909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 27910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 27911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 27912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 27913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 27914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.00 |
| CREDITOR 27915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 27916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 27917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 27918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 27919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 27920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 27921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 27922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 27923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 27924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 27925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 27926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 27927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 27928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 27929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 27930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 27932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,025.00 |
| CREDITOR 27933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 27934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,115.00 |
| CREDITOR 27935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 27936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 27937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 27938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 27939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 27940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 27941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 27942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 27943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 27944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 27945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 27946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 27947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 27948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 27949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 27950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 27951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 27952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 27953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 27954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 27955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 27956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 27957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 27958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 27959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 27960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 27961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 27962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 27963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 27964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 27965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 27966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,322.00 |
| CREDITOR 27967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,292.00 |
| CREDITOR 27968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 27969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 27970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 27971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 27972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 27973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 27974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 27975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 27976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 27977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 27978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 27979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 27980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 27981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 27982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 27983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 27984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 27985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 27986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 27987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 27988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 27989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 27990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 27991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 27992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 27993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 27994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 27995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 27996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 27997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 27998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 27999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 28000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 28001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 28002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 28003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 28004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 28005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 28006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 28007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 28008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,296.00 |
| CREDITOR 28009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 28010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 28011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 28012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 28013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 28014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 28015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 28016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 28017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 28018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,713.00 |
| CREDITOR 28019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 28020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 28021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,297.00 |
| CREDITOR 28022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,967.00 |
| CREDITOR 28023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 28024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 28025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 28026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 28027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 28028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 28030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 28031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 28032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 28033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.05 |
| CREDITOR 28034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 28035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 28036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 28037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 28038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 28039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 28040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 28041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 28042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 28043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 28044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 28045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 28046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 28047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 28048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 28049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 28050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,526.00 |
| CREDITOR 28051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 28052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 28053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 28054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 28055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,585.00 |
| CREDITOR 28056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 28057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 28058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 28059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 28060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 28061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 28062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 28063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 28064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |
| CREDITOR 28065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 28066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 28067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 28068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 28069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 28070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 28071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 28072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 28073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 28074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 28075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 28076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 28077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 28079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 28080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 28081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 28082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,294.00 |
| CREDITOR 28083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,582.00 |
| CREDITOR 28084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 28085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 28086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 28087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 28088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 28089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 28090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 28091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 28092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 28093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 28094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 28095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 28096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 28097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 28098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 28099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 28100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 28101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 28102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,028.00 |
| CREDITOR 28103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 28104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 28105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 28106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 28107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 28108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 28109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,952.00 |
| CREDITOR 28110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 28111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 28112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 28113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 28114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 28115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 28116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 28117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 28118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,983.00 |
| CREDITOR 28119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 28120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 28121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 28122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 28123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 28124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 28125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 28126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 28128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 28129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |
| CREDITOR 28130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 28131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,852.00 |
| CREDITOR 28132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 28133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 28134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 28135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 28136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 28137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 28138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 28139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 28140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 28141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 28142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 28143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 28144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 28145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 28146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 28147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,554.00 |
| CREDITOR 28148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 28149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 28150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 28151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 28152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,985.00 |
| CREDITOR 28153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 28154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 28155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 28156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 28157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,181.00 |
| CREDITOR 28158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 28159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 28160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 28161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 28162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 28163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 28164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 28165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 28166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 28167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 28168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 28169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 28170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 28171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 28172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 28173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 28174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 28175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,248.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 28177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 247.00 |
| CREDITOR 28178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 28179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 28180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 28181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 28182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 28183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 28184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 28185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 28186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 28187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 28188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 28189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,183.00 |
| CREDITOR 28190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 28191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,354.00 |
| CREDITOR 28192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 28193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 28194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 28195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 28196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 28197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 28198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 28199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 28200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 28201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 28202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 28203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 28204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 28205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,482.00 |
| CREDITOR 28206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 28207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,451.00 |
| CREDITOR 28208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 28209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 28210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 28211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 28212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 28213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 28214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,217.00 |
| CREDITOR 28215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 28216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 28217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 28218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 28219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 28220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 28221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 28222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 28223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 28224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 28226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,986.00 |
| CREDITOR 28227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.95 |
| CREDITOR 28228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 28229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,509.25 |
| CREDITOR 28230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 28231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 28232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 28233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 28234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 28235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 28236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 28237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 28238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,500.00 |
| CREDITOR 28239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,633.00 |
| CREDITOR 28240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 28241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 28242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 28243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 28244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 28245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 28246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 28247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 28248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,928.00 |
| CREDITOR 28249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.00 |
| CREDITOR 28250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 28251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 28252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 28253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 28254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 28255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 28256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 28257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 28258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 28259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 28260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 28261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 28262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 28263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,562.00 |
| CREDITOR 28264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 28265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51,299.00 |
| CREDITOR 28266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 28267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 28268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 28269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 28270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.68 |
| CREDITOR 28271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,785.00 |
| CREDITOR 28272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 28273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,739.00 |
| CREDITOR 28275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,031.00 |
| CREDITOR 28276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,803.00 |
| CREDITOR 28277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.00 |
| CREDITOR 28278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 28279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 28280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 28281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 28282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,032.00 |
| CREDITOR 28283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,198.00 |
| CREDITOR 28284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 28285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,418.00 |
| CREDITOR 28286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,154.00 |
| CREDITOR 28287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 28288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 28289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,863.00 |
| CREDITOR 28290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 28291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 28292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 28293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194,731.00 |
| CREDITOR 28294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 28295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76,567.00 |
| CREDITOR 28296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 28297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 28298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 28299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 28300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 28301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 28302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 28303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 28304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 28305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 28306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 28307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 28308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 28309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 28310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 28311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 28312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.00 |
| CREDITOR 28313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 28314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 28315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 28316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 28317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 28318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 28319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,998.00 |
| CREDITOR 28320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 28321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 28322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 28324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 28325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 28326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 28327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 28328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 28329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 28330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 28331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 28332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 28333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 28334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 28335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 28336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 28337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 28338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 28339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 28340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 28341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 28342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 28343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 28344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,341.00 |
| CREDITOR 28345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 28346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 28347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 28348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 28349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 28350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 28351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 28352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 28353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 28354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 28355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 28356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,384.00 |
| CREDITOR 28357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 28358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 28359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,516.00 |
| CREDITOR 28360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 28361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,725.00 |
| CREDITOR 28362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 28363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 28364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 492.00 |
| CREDITOR 28365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 28366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 28367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 28368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 28369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 28370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 28371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 28373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 28374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,625.00 |
| CREDITOR 28375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 28376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 28377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 28378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 28379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 28380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 28381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,602.00 |
| CREDITOR 28382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 28383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 28384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 28385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 28386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,354.00 |
| CREDITOR 28387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 28388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 28389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,040.00 |
| CREDITOR 28390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 28391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 28392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 28393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,453.00 |
| CREDITOR 28394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 28395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 28396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 28397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 28398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 28399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,349.00 |
| CREDITOR 28400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 28401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 28402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 28403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 28404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 28405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 28406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 28407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 28408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 28409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 28410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 28411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 28412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 28413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 28414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 28415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 28416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 28417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 28418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,116.00 |
| CREDITOR 28419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,986.00 |
| CREDITOR 28420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 28422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 28423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 28424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,293.00 |
| CREDITOR 28425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 28426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 28427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 28428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 28429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 28430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,424.00 |
| CREDITOR 28431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 28432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 28433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 28434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 28435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 28436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 28437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 28438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,404.00 |
| CREDITOR 28439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 28440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 28441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 28442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 490.00 |
| CREDITOR 28443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 28444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 28445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 28446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 28447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 28448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 28449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 28450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 28451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 28452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 28453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 28454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 28455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 28456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 486.00 |
| CREDITOR 28457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 28458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 28459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 28460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 28461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 28462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 28463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 28464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 28465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 28466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 28467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 28468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 28469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 28471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 28472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 28473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 28474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 28475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 28476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 28477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 28478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CREDITOR 28479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 28480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 28481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 28482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 28483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 28484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 28485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,637.00 |
| CREDITOR 28486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 28487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 28488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 28489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 28490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 28491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 28492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 28493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 28494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 28495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 28496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 28497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 28498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 28499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 28500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 28501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,479.00 |
| CREDITOR 28502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 28503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 28504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 28505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 28506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 28507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 28508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 28509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 28510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 28511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,316.00 |
| CREDITOR 28512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 28513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 28514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 28515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 28516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 28517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 28518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 28520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 28521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 28522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 28523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 28524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 28525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 28526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 28527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 28528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 28529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 28530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 28531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 28532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 28533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 28534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 28535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 28536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 28537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 28538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 28539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 28540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 28541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 28542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 28543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 28544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 28545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 28546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 28547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 28548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 28549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,673.00 |
| CREDITOR 28550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 28551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 28552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 28553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 28554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 28555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 28556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 28557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 28558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.46 |
| CREDITOR 28559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 28560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,246.61 |
| CREDITOR 28561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 28562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 496.72 |
| CREDITOR 28563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 28564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,643.00 |
| CREDITOR 28565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 28566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 28567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 28569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 28570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 28571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 28572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,734.00 |
| CREDITOR 28573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 28574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 28575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 28576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 28577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 28578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 28579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 28580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 28581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 28582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 28583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 28584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 28585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 28586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 28587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 28588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 28589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,408.00 |
| CREDITOR 28590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,274.00 |
| CREDITOR 28591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,612.00 |
| CREDITOR 28592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,425.92 |
| CREDITOR 28593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,252.00 |
| CREDITOR 28594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,175.00 |
| CREDITOR 28595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,751.00 |
| CREDITOR 28596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,042.05 |
| CREDITOR 28597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,780.00 |
| CREDITOR 28598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,414.00 |
| CREDITOR 28599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 28600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 28601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 28602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,503.00 |
| CREDITOR 28603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 28604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.89 |
| CREDITOR 28605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,601.00 |
| CREDITOR 28606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,000.00 |
| CREDITOR 28607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,943.00 |
| CREDITOR 28608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,552.00 |
| CREDITOR 28609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,039.14 |
| CREDITOR 28610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,567.00 |
| CREDITOR 28611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 28612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,389.00 |
| CREDITOR 28613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 28614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 28615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,091.00 |
| CREDITOR 28616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 28618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 28619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 28620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,658.07 |
| CREDITOR 28621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 28622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 423.00 |
| CREDITOR 28623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,421.00 |
| CREDITOR 28624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 28625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 28626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,614.77 |
| CREDITOR 28627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 28628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 28629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 28630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 28631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 28632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 28633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 28634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 28635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 28636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 28637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 28638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 28639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 28640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 28641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 28642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 28643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 28644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 28645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,330.00 |
| CREDITOR 28646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 28647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 28648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 28649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 436.00 |
| CREDITOR 28650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 28651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,232.45 |
| CREDITOR 28652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 28653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,835.00 |
| CREDITOR 28654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 28655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,346.00 |
| CREDITOR 28656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 28657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 28658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 28659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 28660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 28661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 28662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 28663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 28664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 28665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,622.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.00 |
| CREDITOR 28667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 28668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 28669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,327.00 |
| CREDITOR 28670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 28671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,210.00 |
| CREDITOR 28672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 28673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 28674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 28675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 28676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 28677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 28678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 28679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,014.00 |
| CREDITOR 28680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 28681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 28682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,044.00 |
| CREDITOR 28683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 28684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 28685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 458.29 |
| CREDITOR 28686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 28687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 28688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 28689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 28690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 28691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 28692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 28693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 28694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 28695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 28696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,284.00 |
| CREDITOR 28697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 28698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 28699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 28700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 28701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 28702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 28703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 28704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 28705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 28706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 410.00 |
| CREDITOR 28707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 28708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 28709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 28710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 28711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 28712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 28713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 28714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,368.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 28716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 28717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 28718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 28719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,384.00 |
| CREDITOR 28720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 28721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 28722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,743.00 |
| CREDITOR 28723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 28724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 28725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,297.00 |
| CREDITOR 28726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 28727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 28728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 28729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 28730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 28731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 28732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 28733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,071.00 |
| CREDITOR 28734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 28735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 28736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 28737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 28738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 28739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 28740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 28741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 28742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 28743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 28744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 28745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 28746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 28747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 28748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 28749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 28750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 28751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 28752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 28753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 28754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 28755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 28756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 28757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 28758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 28759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 28760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 28761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 28762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 28763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 28765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 28766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 28767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 28768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 28769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 28770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 28771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 28772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 28773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 28774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 28775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 28776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 28777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 28778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 28779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 28780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,232.00 |
| CREDITOR 28781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 28782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 28783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 28784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 28785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 28786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 28787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 28788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 28789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 28790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 28791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,444.00 |
| CREDITOR 28792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 28793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 28794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 28795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 28796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,351.00 |
| CREDITOR 28797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 28798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 28799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 28800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 28801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 28802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,086.00 |
| CREDITOR 28803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 28804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 28805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 28806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 28807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 28808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 28809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,867.00 |
| CREDITOR 28810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 28811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 28812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 28814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,159.00 |
| CREDITOR 28815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 28816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 28817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,519.00 |
| CREDITOR 28818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 28819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 28820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,861.00 |
| CREDITOR 28821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,536.00 |
| CREDITOR 28822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 28823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 28824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,971.00 |
| CREDITOR 28825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,698.00 |
| CREDITOR 28826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,764.00 |
| CREDITOR 28827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 28828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 28829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,222.00 |
| CREDITOR 28830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,587.00 |
| CREDITOR 28831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 28832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 28833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 28834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,677.00 |
| CREDITOR 28835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 28836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 28837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 293.00 |
| CREDITOR 28838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.26 |
| CREDITOR 28839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.90 |
| CREDITOR 28840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.68 |
| CREDITOR 28841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.69 |
| CREDITOR 28842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 28843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 28844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 28845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 28846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 28847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,226.00 |
| CREDITOR 28848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,713.70 |
| CREDITOR 28849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,428.00 |
| CREDITOR 28850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 28851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,053.00 |
| CREDITOR 28852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,284.00 |
| CREDITOR 28853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,081.00 |
| CREDITOR 28854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 28855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,191.69 |
| CREDITOR 28856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 28857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,466.00 |
| CREDITOR 28858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 28859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 28860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 28861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,135.28 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 28863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,376.70 |
| CREDITOR 28864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,064.63 |
| CREDITOR 28865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 28866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 28867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 28868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 28869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,645.00 |
| CREDITOR 28870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 28871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 28872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 28873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 28874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 28875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 28876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 28877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 28878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,421.00 |
| CREDITOR 28879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 28880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 28881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 28882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 28883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 28884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 28885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 28886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 28887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 28888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 28889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 28890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 28891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 28892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 28893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 28894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 28895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 28896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 28897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 28898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 28899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 28900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 28901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 28902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 28903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 28904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 28905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,577.00 |
| CREDITOR 28906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 28907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 28908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 28909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 28910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 28912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 28913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 28914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 28915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 28916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 28917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 28918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 28919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 28920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 28921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 28922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 28923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 28924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 28925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 28926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 28927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 28928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 28929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 28930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 28931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 28932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 28933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 28934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 28935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 28936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 28937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 28938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 28939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 28940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 28941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 28942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 28943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 28944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 28945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 28946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 28947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 28948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 28949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 28950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 28951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 28952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 28953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 28954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 28955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,640.00 |
| CREDITOR 28956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 28957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 28958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 28959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 28960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 28961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 28962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 28963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 28964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 28965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 28966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 28967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 28968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 28969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 28970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 28971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 28972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 28973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 28974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 28975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 28976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 28977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 28978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 28979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 28980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 28981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 28982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 28983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 28984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 28985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 28986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 28987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 28988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.00 |
| CREDITOR 28989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |
| CREDITOR 28990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 28991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 28992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 28993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 28994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 28995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 28996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 28997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 28998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,621.00 |
| CREDITOR 28999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 29000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 29001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 29002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 29003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 29004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 29005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 29006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 29007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 29008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 29010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,223.00 |
| CREDITOR 29011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 29012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 29013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 29014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 29015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 29016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 29017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 29018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 29019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 29020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 29021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 29022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 29023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,431.00 |
| CREDITOR 29024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 29025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 29026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 29027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 29028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,025.00 |
| CREDITOR 29029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 29030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 29031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 29032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 29033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 29034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 29035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 29036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 29037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 29038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 29039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,704.00 |
| CREDITOR 29040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 29041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 29042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 29043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 29044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 29045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 29046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 29047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,050.00 |
| CREDITOR 29048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 29049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 29050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 29051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 29052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 29053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 29054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 29055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 29056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 29057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 29059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 29060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 29061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 29062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 29063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 29064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 29065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 29066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 29067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 29068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 29069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,337.91 |
| CREDITOR 29070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 29071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 29072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 29073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 29074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.85 |
| CREDITOR 29075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,419.00 |
| CREDITOR 29076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 29077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,972.09 |
| CREDITOR 29078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 29079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 29080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 29081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 29082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.11 |
| CREDITOR 29083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,152.00 |
| CREDITOR 29084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.24 |
| CREDITOR 29085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 29086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,245.00 |
| CREDITOR 29087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 29088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 29089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,025.00 |
| CREDITOR 29090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 29091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 29092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.31 |
| CREDITOR 29093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,978.00 |
| CREDITOR 29094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,793.00 |
| CREDITOR 29095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.48 |
| CREDITOR 29096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 29097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,808.00 |
| CREDITOR 29098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 29099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 29100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 29101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,900.00 |
| CREDITOR 29102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,262.00 |
| CREDITOR 29103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 29104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 508.00 |
| CREDITOR 29105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,906.42 |
| CREDITOR 29106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 29108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 29109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 29110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 29111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| CREDITOR 29112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 29113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 29114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,618.00 |
| CREDITOR 29115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 29116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 29117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,835.00 |
| CREDITOR 29118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 29119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.54 |
| CREDITOR 29120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 29121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 29122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 29123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 29124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,448.15 |
| CREDITOR 29125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,845.00 |
| CREDITOR 29126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,466.00 |
| CREDITOR 29127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,202.09 |
| CREDITOR 29128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,000.00 |
| CREDITOR 29129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 29130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,500.00 |
| CREDITOR 29131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.27 |
| CREDITOR 29132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 29133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 29134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 29135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,194.00 |
| CREDITOR 29136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,261.00 |
| CREDITOR 29137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.02 |
| CREDITOR 29138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 29139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 29140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 29141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 29142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 29143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 29144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 29145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 29146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 29147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 29148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 29149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 29150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.00 |
| CREDITOR 29151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 214.00 |
| CREDITOR 29152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 29153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 29154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 29155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 29157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 29158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 29159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 29160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 29161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,092.00 |
| CREDITOR 29162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 29163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 29164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 29165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 29166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 29167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 29168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 29169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 29170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 29171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 29172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 29173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 29174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,391.00 |
| CREDITOR 29175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 29176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 29177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 29178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 29179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 29180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 29181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 29182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 29183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 29184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 29185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 29186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 29187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.71 |
| CREDITOR 29188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 29189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,891.61 |
| CREDITOR 29190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 29191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 29192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 29193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 29194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 29195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 29196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 29197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 29198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 29199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 29200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 29201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,989.94 |
| CREDITOR 29202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 29203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,179.75 |
| CREDITOR 29204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 566.76 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,240.98 |
| CREDITOR 29206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 29207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 29208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 29209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 29210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 29211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 29212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.56 |
| CREDITOR 29213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 29214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,390.00 |
| CREDITOR 29215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,628.00 |
| CREDITOR 29216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 29217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,479.50 |
| CREDITOR 29218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 29219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 29220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 29221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 29222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,486.00 |
| CREDITOR 29223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 29224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 29225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 29226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 29227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 29228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 29229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 29230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 29231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 29232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 29233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 29234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 29235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,228.00 |
| CREDITOR 29236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,605.00 |
| CREDITOR 29237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,018.72 |
| CREDITOR 29238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 29239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 29240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235.00 |
| CREDITOR 29241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 29242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 29243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 29244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 29245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 29246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,147.00 |
| CREDITOR 29247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 29248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,048.00 |
| CREDITOR 29249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,499.00 |
| CREDITOR 29250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 29251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 29252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,025.29 |
| CREDITOR 29253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.80 |
| CREDITOR 29255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.50 |
| CREDITOR 29256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 29257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 29258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 29259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 241.00 |
| CREDITOR 29260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 29261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 29262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 29263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 29264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235.00 |
| CREDITOR 29265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 29266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 29267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 29268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 29269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 29270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 29271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 29272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 29273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 29274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 29275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 29276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 29277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 29278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 29279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 29280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 29281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 29282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 29283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,129.00 |
| CREDITOR 29284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 29285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 29286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 29287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 29288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 29289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 29290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 29291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 29292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 29293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 29294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 29295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 29296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 29297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 29298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 29299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 29300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 29301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 29302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 29304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 29305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 29306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 29307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 29308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 29309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 29310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 29311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 29312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 29313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 29314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 29315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 29316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 29317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 29318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 29319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 29320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 29321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 29322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 29323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 29324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 29325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 29326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 29327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 29328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 29329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 29330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 29331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 29332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 29333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 29334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 29335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 29336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 29337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 29338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 29339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 29340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 29341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 29342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 29343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 29344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 29345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 29346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 29347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 29348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 29349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 29350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 29351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 29353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 29354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 29355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 29356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 29357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,155.00 |
| CREDITOR 29358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 29359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 29360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,975.41 |
| CREDITOR 29361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,672.00 |
| CREDITOR 29362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,774.00 |
| CREDITOR 29363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,814.41 |
| CREDITOR 29364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,222.00 |
| CREDITOR 29365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,045.00 |
| CREDITOR 29366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,529.00 |
| CREDITOR 29367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,500.00 |
| CREDITOR 29368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99,599.00 |
| CREDITOR 29369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 29370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 29371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,999.00 |
| CREDITOR 29372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 544.00 |
| CREDITOR 29373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |
| CREDITOR 29374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 29375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 29376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 29377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 29378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 29379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 29380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 29381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.53 |
| CREDITOR 29382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 29383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 29384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 29385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 29386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 29387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,493.00 |
| CREDITOR 29388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 29389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 29390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 29391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 29392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 29393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 29394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 29395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 29396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 29397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 29398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 29399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 29400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,899.00 |
| CREDITOR 29402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,633.00 |
| CREDITOR 29403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 29404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 29405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.48 |
| CREDITOR 29406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,308.29 |
| CREDITOR 29407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 29408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 29409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.51 |
| CREDITOR 29410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144,988.59 |
| CREDITOR 29411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 29412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 29413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 29414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 29415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 29416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 29417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 29418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 29419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 29420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,335.00 |
| CREDITOR 29421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 29422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 29423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 29424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 29425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 29426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 29427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 29428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 29429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 29430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 29431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 29432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 29433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 29434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 29435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 29436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 29437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 29438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 29439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 29440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 29441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.29 |
| CREDITOR 29442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 29443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,707.00 |
| CREDITOR 29444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.00 |
| CREDITOR 29445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 29446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 29447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 29448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 29449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,979.92 |
| CREDITOR 29451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 345.00 |
| CREDITOR 29452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 29453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 29454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 29455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 29456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 29457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 29458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 29459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 29460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 29461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 29462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 29463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 29464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 29465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 29466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 29467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 29468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 29469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 29470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 29471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 29472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 29473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 29474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 29475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 29476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 29477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 29478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 29479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 29480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 29481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,544.00 |
| CREDITOR 29482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 29483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 29484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 29485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 29486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 29487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 29488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 29489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 29490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,179.00 |
| CREDITOR 29491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 29492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 29493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 29494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 29495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 29496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 29497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 29498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 29500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 29501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 29502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 29503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 29504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 29505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 29506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 29507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 29508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 29509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 29510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 29511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 29512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 29513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 29514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 29515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 29516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 29517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 29518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 29519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 29520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 29521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 29522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 29523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,832.00 |
| CREDITOR 29524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 29525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 29526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 29527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 29528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 29529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 29530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 29531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 29532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 29533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,511.00 |
| CREDITOR 29534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 29535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 29536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 29537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 29538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 29539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,049.00 |
| CREDITOR 29540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 29541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 29542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 29543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 29544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 29545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 29546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 29547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 29549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 29550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 29551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 29552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 29553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 29554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |
| CREDITOR 29555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 29556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 29557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 29558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 29559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 29560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 29561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 29562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 29563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 29564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 29565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 29566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 29567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 29568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 29569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 29570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 29571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 29572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 29573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 29574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 29575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 29576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 29577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 29578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 29579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 29580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 29581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 29582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 29583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 29584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 29585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 29586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 29587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 29588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 29589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 29590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 29591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 29592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 29593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 29594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 29595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 29596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,816.09 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 29598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,730.00 |
| CREDITOR 29599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 29600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,406.00 |
| CREDITOR 29601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 29602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 29603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 29604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 29605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 29606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.00 |
| CREDITOR 29607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 29608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 29609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 29610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 29611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 29612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 29613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 29614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 29615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 29616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 29617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 29618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 29619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 29620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,283.00 |
| CREDITOR 29621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 29622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 29623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 29624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 29625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,407.00 |
| CREDITOR 29626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 29627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 29628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 29629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 29630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 29631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 29632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 29633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.64 |
| CREDITOR 29634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,679.00 |
| CREDITOR 29635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140,711.00 |
| CREDITOR 29636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 29637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 29638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 29639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 29640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,005.89 |
| CREDITOR 29641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 29642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,349.00 |
| CREDITOR 29643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 29644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 29645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 29647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 29648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 29649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 29650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 29651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,414.00 |
| CREDITOR 29652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 29653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 29654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 29655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 29656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 29657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 29658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 29659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 29660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 29661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 29662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 29663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 29664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 29665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 29666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 29667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 29668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 29669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 29670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 29671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 29672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 29673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 29674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 29675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 29676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,365.00 |
| CREDITOR 29677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 29678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 29679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 29680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 29681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 29682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 29683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 29684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 29685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 29686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 29687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 29688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 29689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 29690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 29691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 29692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 29693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 29694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 29696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 29697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 29698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 29699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| CREDITOR 29700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 29701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 29702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 29703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 29704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 29705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 29706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 29707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 29708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,529.00 |
| CREDITOR 29709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 29710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 29711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 29712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 29713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 29714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 29715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,378.00 |
| CREDITOR 29716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 29717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 29718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 29719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.00 |
| CREDITOR 29720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 29721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 29722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 29723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 29724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 29725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 29726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 29727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 29728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 29729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 29730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 29731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 29732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 29733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 29734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 29735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 29736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 29737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 29738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 29739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 29740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 29741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 29742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 29743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 29745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 29746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 29747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 29748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,160.00 |
| CREDITOR 29749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 29750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 29751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 29752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 29753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 29754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 29755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 29756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 29757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 29758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 29759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 29760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 29761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 29762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 29763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 29764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,547.00 |
| CREDITOR 29765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 29766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 29767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 29768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 29769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 29770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,142.00 |
| CREDITOR 29771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 29772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 29773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 29774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 29775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 29776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 29777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 29778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 29779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 29780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 29781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 29782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 29783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 29784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 29785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 29786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 29787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 29788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,786.00 |
| CREDITOR 29789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 29790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 29791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 29792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 29794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 29795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 29796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 29797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 29798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 29799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 29800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 29801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 29802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 29803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 29804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 29805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 29806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 29807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 29808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 29809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 29810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 29811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 29812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 29813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 29814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 29815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 29816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 29817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 29818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 29819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |
| CREDITOR 29820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 29821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 29822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 29823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 29824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 29825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 29826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 29827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 29828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 29829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 29830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 29831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 29832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 29833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 29834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 29835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 29836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 29837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,813.00 |
| CREDITOR 29838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 29839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 29840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 29841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 29843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,291.00 |
| CREDITOR 29844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 29845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 29846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 29847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 29848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 29849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 29850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 29851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 29852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 29853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 29854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 29855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 29856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 29857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 29858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 29859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 29860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 29861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 29862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,122.00 |
| CREDITOR 29863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,224.00 |
| CREDITOR 29864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,972.68 |
| CREDITOR 29865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,338.51 |
| CREDITOR 29866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 29867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 29868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 29869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 29870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,601.00 |
| CREDITOR 29871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 29872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 29873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,308.00 |
| CREDITOR 29874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.27 |
| CREDITOR 29875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,846.00 |
| CREDITOR 29876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334.00 |
| CREDITOR 29877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 29878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 29879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 29880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 29881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,612.00 |
| CREDITOR 29882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 29883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 29884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,029.00 |
| CREDITOR 29885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 29886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 29887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,800.00 |
| CREDITOR 29888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 29889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 29890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 29892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 29893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 29894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 29895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 29896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 29897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 29898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,740.00 |
| CREDITOR 29899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 29900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 29901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 29902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 29903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 29904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 29905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 29906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 29907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 29908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 29909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 29910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 29911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 29912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 29913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 29914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 29915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 29916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 29917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 29918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 29919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 29920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 29921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 29922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 29923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 29924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 29925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 29926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 29927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 29928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 29929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 29930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 29931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 29932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 29933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 29934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,778.00 |
| CREDITOR 29935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 29936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 29937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 29938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 29939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 29941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 29942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 29943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 29944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 29945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 29946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 29947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 29948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 29949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 29950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 29951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 29952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 29953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 29954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 29955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 29956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 29957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 29958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 29959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 29960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 29961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 29962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 29963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 29964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 29965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 29966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 29967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 29968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 29969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 29970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 29971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 29972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 29973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 29974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 29975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 29976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 29977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 29978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 29979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,945.00 |
| CREDITOR 29980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 29981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 29982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 29983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 29984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 29985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 29986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 29987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 29988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 29989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 29990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 29991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 29992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 29993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 29994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 29995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 29996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 29997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 29998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 29999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 30000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 30001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 30002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 30003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 30004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 30005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 30006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 30007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 30008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 30009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 30010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 30011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 30012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 30013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 30014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 30015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 30016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 30017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 30018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 30019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,482.00 |
| CREDITOR 30020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 30021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 30022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.00 |
| CREDITOR 30023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 30024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 30025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 30026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,788.00 |
| CREDITOR 30027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 30028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 30029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 30030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 30031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 30032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,090.00 |
| CREDITOR 30033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 30034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,263.00 |
| CREDITOR 30035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 30036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 30037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 30039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 30040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 30041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 30042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 30043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 30044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 30045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 30046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 30047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 30048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 30049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 30050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 473.00 |
| CREDITOR 30051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 30052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 30053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 30054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 30055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 30056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 30057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 30058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 30059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 30060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 30061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 30062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 30063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 30064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,719.00 |
| CREDITOR 30065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 30066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 30067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 30068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 30069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 30070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |
| CREDITOR 30071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 30072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,525.00 |
| CREDITOR 30073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 30074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 30075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 30076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 30077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 30078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 30079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 30080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 30081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 30082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 30083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 30084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 30085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 30086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 30088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 30089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 30090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 30091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 30092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 30093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 30094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 30095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 30096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 30097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 30098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 30099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 30100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 30101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 30102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 30103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 30104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 30105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 30106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,438.00 |
| CREDITOR 30107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 30108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 30109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 30110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 30111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334.00 |
| CREDITOR 30112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 30113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 30114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 30115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 30116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 30117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 30118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 30119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 30120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 30121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 30122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 30123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 30124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 30125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 30126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 30127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 30128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 30129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91,223.32 |
| CREDITOR 30130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.56 |
| CREDITOR 30131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 30132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,528.00 |
| CREDITOR 30133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,789.00 |
| CREDITOR 30134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,895.00 |
| CREDITOR 30135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 30137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 30138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 30139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 30140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.00 |
| CREDITOR 30141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 30142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 30143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,175.00 |
| CREDITOR 30144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 30145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.10 |
| CREDITOR 30146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75,040.00 |
| CREDITOR 30147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 30148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 30149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 30150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 30151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 30152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 30153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,131.00 |
| CREDITOR 30154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,313.19 |
| CREDITOR 30155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 30156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,058.00 |
| CREDITOR 30157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,424.44 |
| CREDITOR 30158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 395.00 |
| CREDITOR 30159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 30160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 30161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 30162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 30163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,926.00 |
| CREDITOR 30164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 30165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,632.00 |
| CREDITOR 30166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.24 |
| CREDITOR 30167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 30168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 30169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,700.00 |
| CREDITOR 30170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 30171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 30172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 30173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 30174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 30175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 30176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 30177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 30178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,672.00 |
| CREDITOR 30179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,267.62 |
| CREDITOR 30180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,837.00 |
| CREDITOR 30181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 30182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 30183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 30184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,802.00 |
| CREDITOR 30186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 30187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 30188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 30189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 30190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 30191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 30192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,076.00 |
| CREDITOR 30193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,213.00 |
| CREDITOR 30194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 30195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 30196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 30197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,375.03 |
| CREDITOR 30198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 30199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,775.53 |
| CREDITOR 30200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 30201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 30202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.02 |
| CREDITOR 30203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 30204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 30205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 30206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 30207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 30208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 30209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 30210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,270.00 |
| CREDITOR 30211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,573.91 |
| CREDITOR 30212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 30213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 30214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94,722.42 |
| CREDITOR 30215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,178.00 |
| CREDITOR 30216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 30217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 30218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 30219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 30220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 30221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 30222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 30223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 30224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 30225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,909.00 |
| CREDITOR 30226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 30227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 30228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 30229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 30230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 30231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 30232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,625.00 |
| CREDITOR 30233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 30235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 30236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 30237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 30238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,174.00 |
| CREDITOR 30239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 30240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 30241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 30242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 30243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 30244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 30245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 30246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 30247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 30248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 30249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 30250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 30251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 30252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 30253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 30254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 30255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 30256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 30257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 30258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 30259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 30260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 30261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 30262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 30263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 30264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 30265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 30266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 30267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 30268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 30269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 30270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 30271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 30272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 30273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 30274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 30275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 30276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 30277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 30278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 30279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 30280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 30281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 30282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 30284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 30285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 30286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 30287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 30288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 30289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 30290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 30291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 30292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 30293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 30294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 30295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 30296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 30297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 30298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 30299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 30300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 30301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 30302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 30303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 30304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 30305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 30306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 30307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 30308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 30309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 30310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 30311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 30312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 30313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 30314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 30315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 30316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 30317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 30318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 30319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 30320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 30321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 30322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 30323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 30324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 30325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 30326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,857.00 |
| CREDITOR 30327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 30328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 30329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 30330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 30331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,406.00 |
| CREDITOR 30333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 30334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 30335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 30336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 30337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 30338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 30339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 30340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 30341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 30342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 30343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 30344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 30345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 30346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 30347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 30348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 30349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 30350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 30351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 30352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 30353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 30354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 30355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 30356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 30357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,042.80 |
| CREDITOR 30358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 30359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 30360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.25 |
| CREDITOR 30361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 30362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 30363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 30364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 30365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 30366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 30367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,085.33 |
| CREDITOR 30368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 30369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 30370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 30371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 30372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 30373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 30374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,118.00 |
| CREDITOR 30375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 30376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 30377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 30378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 30379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 30380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 30382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 30383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 30384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 30385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 30386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 30387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 30388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 30389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 30390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 30391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 30392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 30393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 30394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 30395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 30396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 30397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 30398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 30399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 30400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 30401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 30402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 30403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 30404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 30405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,169.00 |
| CREDITOR 30406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 30407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 30408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 30409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 30410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 30411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 30412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 30413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 30414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 30415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 30416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,253.60 |
| CREDITOR 30417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 30418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 30419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 30420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,070.00 |
| CREDITOR 30421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 30422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,692.00 |
| CREDITOR 30423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,022.00 |
| CREDITOR 30424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 30425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,857.37 |
| CREDITOR 30426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,217.00 |
| CREDITOR 30427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 30428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 30429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.40 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 560.00 |
| CREDITOR 30431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,559.00 |
| CREDITOR 30432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,965.00 |
| CREDITOR 30433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 30434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 30435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 30436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 30437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 30438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 30439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 30440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 30441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 30442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 30443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 30444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,300.00 |
| CREDITOR 30445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,533.00 |
| CREDITOR 30446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105,081.27 |
| CREDITOR 30447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 30448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,831.79 |
| CREDITOR 30449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 547.00 |
| CREDITOR 30450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 30451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 30452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 30453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 30454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 30455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 30456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 30457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 30458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 30459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 30460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 30461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 30462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 30463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 30464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 30465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 30466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 30467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 30468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 30469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 30470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 30471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 30472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 30473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 30474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 30475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 30476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 30477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 30478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 30480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 30481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 30482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 30483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 30484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 30485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 30486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 30487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 30488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 30489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 30490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 30491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 30492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 30493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 30494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 30495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 30496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 30497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 30498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 30499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 30500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 30501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 30502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 30503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 30504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 30505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 30506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 30507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 30508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 30509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 30510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 30511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 30512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 30513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 30514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 30515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 30516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 30517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 30518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 30519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 30520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 30521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 30522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 30523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 30524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,414.00 |
| CREDITOR 30525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 30526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 30527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 30529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 30530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,533.00 |
| CREDITOR 30531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 30532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 30533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 30534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 30535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 30536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 30537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 30538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 30539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 30540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 30541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 30542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 30543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 30544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 30545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 30546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 30547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 30548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 30549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 30550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 30551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 30552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 30553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 30554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 30555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 30556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 30557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 30558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 30559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 30560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 30561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 30562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 30563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 30564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 30565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 30566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,986.00 |
| CREDITOR 30567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 30568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 30569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 30570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 30571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 30572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,771.00 |
| CREDITOR 30573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 30574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 30575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 30576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 30578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 30579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 30580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 30581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 30582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 30583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 30584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,530.00 |
| CREDITOR 30585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 30586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 30587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 30588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 30589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 30590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 30591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 30592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 30593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 30594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 30595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 30596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 30597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 30598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 30599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 30600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 550.00 |
| CREDITOR 30601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 30602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 30603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 30604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 30605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 30606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 30607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 30608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 30609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 30610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,252.00 |
| CREDITOR 30611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 30612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 30613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 30614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 30615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 30616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 30617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 30618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 30619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 30620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 30621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 30622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 30623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 30624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 30625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 30627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 30628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 30629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,369.00 |
| CREDITOR 30630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,260.00 |
| CREDITOR 30631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 30632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 30633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 30634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 30635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 30636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 30637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 30638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 30639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,213.00 |
| CREDITOR 30640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 30641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 30642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 30643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 30644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 30645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 30646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 30647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 30648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 30649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 30650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 30651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 30652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 30653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 30654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,837.00 |
| CREDITOR 30655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 30656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,535.00 |
| CREDITOR 30657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 30658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 30659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 30660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 30661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 30662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 30663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 30664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 30665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 30666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 30667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 30668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 30669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 30670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 30671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 30672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 30673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 30674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 30676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 30677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 30678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 30679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 30680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 30681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 30682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 30683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 30684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 30685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 30686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 30687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 30688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 30689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 30690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 30691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 30692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 30693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 30694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 30695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 30696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 30697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 30698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 30699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 30700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,065.00 |
| CREDITOR 30701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 30702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 30703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 30704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 30705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 30706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 30707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 30708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,821.00 |
| CREDITOR 30709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 30710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 30711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 30712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 30713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 30714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 30715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 30716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 30717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,983.00 |
| CREDITOR 30718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 30719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 30720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 30721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 30722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 30723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 30725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 30726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 30727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 30728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 30729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 30730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 30731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 30732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 30733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 30734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 30735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 30736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 30737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 30738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 30739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,689.00 |
| CREDITOR 30740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 453.00 |
| CREDITOR 30741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 30742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 30743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 30744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 30745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 30746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 30747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 30748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 30749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 30750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 30751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 30752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,408.00 |
| CREDITOR 30753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 30754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 30755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 30756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 30757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 30758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 30759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 30760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 30761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 30762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 30763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 30764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 30765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 30766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 30767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 30768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 30769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 30770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,714.00 |
| CREDITOR 30771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 30772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 30774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 30775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 30776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 30777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 30778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 30779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 30780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 30781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 30782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 30783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 30784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 30785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 30786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 30787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 30788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,595.00 |
| CREDITOR 30789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 30790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 30791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 30792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 30793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 30794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 30795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 30796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 30797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 30798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 30799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 30800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 30801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 30802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 30803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 30804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 30805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 30806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,726.00 |
| CREDITOR 30807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 30808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 30809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 30810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 30811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 30812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 30813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 30814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 30815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,533.00 |
| CREDITOR 30816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 30817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 30818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 30819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 30820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 30821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 30823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 30824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 30825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 30826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 30827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 30828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 30829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 30830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 30831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 30832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 30833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 30834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 30835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 30836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 30837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 30838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 30839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 30840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 30841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 30842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 30843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 30844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 30845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 30846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 30847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 30848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 30849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 30850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 30851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 30852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 30853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| CREDITOR 30854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 30855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 30856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 30857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 30858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 30859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 30860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 30861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 30862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 30863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 30864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 30865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 30866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 30867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 30868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 30869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 30870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,969.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 30872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 30873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 30874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 30875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 30876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 30877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 30878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 30879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,381.00 |
| CREDITOR 30880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,406.00 |
| CREDITOR 30881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 30882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 30883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 30884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 30885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 30886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 30887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 30888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 30889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 30890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 30891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 30892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 30893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,962.00 |
| CREDITOR 30894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 30895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 30896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 30897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 30898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 30899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 30900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 30901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 30902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,515.00 |
| CREDITOR 30903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 30904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,115.00 |
| CREDITOR 30905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 30906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 30907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 30908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,880.00 |
| CREDITOR 30909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 30910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 30911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 30912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 30913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 30914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 30915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 30916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 30917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 30918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 30919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 30921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 30922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 30923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,763.00 |
| CREDITOR 30924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 30925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 30926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 30927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 30928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 30929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 30930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 30931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,603.00 |
| CREDITOR 30932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,010.00 |
| CREDITOR 30933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 30934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 30935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 30936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 30937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 30938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 30939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 30940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 30941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 30942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 30943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 30944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 30945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 30946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 30947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 30948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 30949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 30950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 30951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 30952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 30953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 30954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 30955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 30956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 30957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 30958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 30959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 30960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 30961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 30962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 30963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 30964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 30965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 30966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 30967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 30968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 30969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 30970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 30971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 30972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 30973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 30974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 30975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 30976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 30977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 30978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 30979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 30980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 30981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 30982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 30983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 30984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 30985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 30986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 30987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 30988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 30989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 30990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 30991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 30992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 30993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 30994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 30995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 30996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 30997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 30998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 30999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 31000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 31001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 31002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 31003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 31004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 31005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 31006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 31007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 31008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 31009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 31010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 31011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 31012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 31013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,370.00 |
| CREDITOR 31014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 31015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 31016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 31017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 31019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,975.00 |
| CREDITOR 31020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,577.00 |
| CREDITOR 31021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 31022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 31023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,124.00 |
| CREDITOR 31024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 31025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 31026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 31027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 31028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 31029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 31030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 31031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 31032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 31033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 31034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 31035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 31036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 31037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 31038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 31039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 31040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 31041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 31042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 31043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 31044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 31045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 31046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 31047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 31048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 31049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 31050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 31051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 31052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 31053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 31054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 31055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 31056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 31057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 31058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 31059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 31060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 31061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 31062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 31063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 31064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 31065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 31066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 31068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 31069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 31070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 31071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 31072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 31073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 31074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 31075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 31076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 31077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 31078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 31079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.33 |
| CREDITOR 31080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 31081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 31082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 31083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 31084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 31085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 31086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 31087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 31088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 31089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 31090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 31091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 31092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 31093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 31094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 31095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 31096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 31097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 31098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 31099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,537.00 |
| CREDITOR 31100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 31101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 31102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 31103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 31104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,776.00 |
| CREDITOR 31105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 31106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 31107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 31108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 31109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 31110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 31111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 31112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 31113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 31114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 31115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 31117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 31118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 31119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 31120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 31121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 31122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388,000.00 |
| CREDITOR 31123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 31124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 31125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 31126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 31127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 31128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 31129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 31130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 31131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 31132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 31133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 31134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 31135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 31136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 31137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 31138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 31139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 31140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 31141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 31142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 31143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 31144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 31145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 31146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 31147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 31148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 31149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 31150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 31151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 31152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 31153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 31154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 31155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 31156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 31157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 31158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 31159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 31160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 31161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 31162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 31163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 31164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 31166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 31167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 31168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 31169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 31170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 31171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 31172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 31173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 31174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 31175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 31176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 31177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 31178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 31179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 31180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,686.00 |
| CREDITOR 31181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 31182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 31183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 31184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,905.00 |
| CREDITOR 31185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 31186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 31187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 31188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 31189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 31190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 31191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 31192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 31193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 31194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 31195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 31196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 31197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 31198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 31199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 31200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 31201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 31202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 31203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 31204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 31205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 31206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 31207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 31208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,422.00 |
| CREDITOR 31209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 31210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 31211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 31212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 31213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 31215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 31216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 31217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 31218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,819.00 |
| CREDITOR 31219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 31220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 31221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,730.00 |
| CREDITOR 31222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 31223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 31224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 31225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,231.00 |
| CREDITOR 31226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 31227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 31228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 31229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 31230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 31231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 31232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 31233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 31234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,041.00 |
| CREDITOR 31235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 31236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 31237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 31238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 31239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 31240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 31241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 31242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 31243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,061.00 |
| CREDITOR 31244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 31245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 31246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 31247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 31248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 31249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 31250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 31251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 31252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 31253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 31254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 31255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,805.00 |
| CREDITOR 31256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 31257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 31258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 31259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 31260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 31261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 31262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 31264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 31265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 31266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 31267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 31268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 31269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 31270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 31271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 31272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 31273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 31274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 31275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 31276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 31277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,917.00 |
| CREDITOR 31278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 31279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 31280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 31281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 31282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 31283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 31284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 31285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 31286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 31287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 31288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 31289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 31290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 31291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 31292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 31293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 31294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 31295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 31296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 31297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 31298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 31299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 31300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 31301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 31302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 31303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 31304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 31305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 31306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 31307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 31308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 31309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 31310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 31311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 31313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 31314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 31315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 31316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 31317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 31318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 31319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 31320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 31321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 31322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 31323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 31324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,849.00 |
| CREDITOR 31325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 31326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 31327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 31328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 31329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 31330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 31331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 31332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 31333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 31334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 31335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 31336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 31337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 31338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 31339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 31340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 31341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 31342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 31343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 31344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 31345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 31346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 31347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 481.00 |
| CREDITOR 31348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 31349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 31350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 31351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 31352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 31353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,987.00 |
| CREDITOR 31354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 31355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 31356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 31357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,345.00 |
| CREDITOR 31358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,203.00 |
| CREDITOR 31359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 31360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 31362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 31363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 31364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 31365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 31366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 31367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 31368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 31369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 31370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 31371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 31372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 31373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 31374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 31375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 31376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,955.00 |
| CREDITOR 31377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 31378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 31379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,139.00 |
| CREDITOR 31380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 31381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 31382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 31383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 31384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 31385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 31386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 31387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 31388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 31389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,595.00 |
| CREDITOR 31390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 31391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 31392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 31393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 31394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 31395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 31396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 31397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 31398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 31399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 31400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 31401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 31402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 31403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 31404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 31405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 31406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,984.00 |
| CREDITOR 31407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 31408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 31409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 31411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 31412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 31413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 31414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 31415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 31416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 31417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 31418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 31419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 31420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 31421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 31422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 31423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,990.00 |
| CREDITOR 31424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,654.00 |
| CREDITOR 31425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 31426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 31427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 31428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 31429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 31430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 31431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 31432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 31433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 31434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 31435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 31436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 31437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 31438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 31439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,181.00 |
| CREDITOR 31440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 31441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 31442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 31443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 31444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 31445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 31446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 31447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 31448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 31449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 31450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 31451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 31452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 31453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 31454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 31455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 31456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 31457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 31458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 31460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 31461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 31462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 31463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,139.00 |
| CREDITOR 31464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 31465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,068.00 |
| CREDITOR 31466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 31467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 31468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 31469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,414.00 |
| CREDITOR 31470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 31471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 31472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 31473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 31474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 31475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 31476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 31477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 31478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 31479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 31480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 31481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 31482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 31483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 31484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 31485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 31486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 31487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 31488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 31489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 31490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 31491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 31492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 31493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 31494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 31495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 31496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 31497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 31498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 31499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 31500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 31501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 31502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 31503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 31504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 31505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 31506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 31507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 31509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 31510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 31511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 31512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 31513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 31514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 31515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 31516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 31517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 31518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 31519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,396.00 |
| CREDITOR 31520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 31521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 31522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 31523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 31524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 31525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 31526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 31527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 31528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 31529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 31530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 31531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 31532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 31533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 31534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 31535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 31536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 31537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 31538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 31539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 31540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 31541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 31542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 31543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 31544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 31545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 31546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 31547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 31548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 31549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 31550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 31551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 31552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 31553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 31554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 31555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 31556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 31558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 31559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 31560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 31561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 31562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 31563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 31564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 31565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 31566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 31567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 31568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 31569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 31570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,497.00 |
| CREDITOR 31571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,164.00 |
| CREDITOR 31572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 31573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,788.00 |
| CREDITOR 31574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 31575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 31576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 31577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 31578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 31579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 31580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 31581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 31582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 31583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 31584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 31585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 31586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 31587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 31588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 31589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,815.00 |
| CREDITOR 31590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 31591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 31592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 31593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 31594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 31595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 31596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 31597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 31598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,341.00 |
| CREDITOR 31599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 31600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 31601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 31602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,610.00 |
| CREDITOR 31603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 31604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 31605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 31607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 31608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 31609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 31610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 31611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 31612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 31613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 31614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 31615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 31616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 31617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 31618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 31619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 31620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 31621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 31622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 31623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 31624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 31625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 31626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 31627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 31628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 31629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 31630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 31631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 31632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 31633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 31634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 31635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 31636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 31637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 31638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 31639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 31640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 31641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 31642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 31643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 31644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 31645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 31646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 31647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 31648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 31649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 31650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 31651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 31652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 31653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 31654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 31656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 31657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 31658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 31659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 31660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 31661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 463.00 |
| CREDITOR 31662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 31663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 31664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 31665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 31666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 31667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 31668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 31669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 31670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 31671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 31672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 31673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 31674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 31675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 31676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 31677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 31678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 31679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 31680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 31681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 31682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 31683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 31684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 31685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 31686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 31687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 31688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 31689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 31690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 31691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 31692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 31693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 31694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 31695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 31696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 31697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 31698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 31699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 31700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 31701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 31702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 31703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 31705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 31706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 31707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 31708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 31709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 31710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 31711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 31712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 31713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 31714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 31715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 31716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 31717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 31718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 31719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 31720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 31721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 31722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 31723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 31724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 31725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 31726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 31727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 31728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 31729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 31730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 31731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,877.00 |
| CREDITOR 31732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 31733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 31734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 31735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 31736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 31737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 31738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 31739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |
| CREDITOR 31740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.00 |
| CREDITOR 31741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 31742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.58 |
| CREDITOR 31743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 31744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 31745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,170.00 |
| CREDITOR 31746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.00 |
| CREDITOR 31747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 31748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 31749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 31750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 31751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 31752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.02 |
| CREDITOR 31754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 31755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 31756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.16 |
| CREDITOR 31757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 31758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 31759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 31760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.76 |
| CREDITOR 31761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 31762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 31763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 31765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 31766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 31767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.00 |
| CREDITOR 31768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.99 |
| CREDITOR 31769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 31770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 31771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 31772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 540.00 |
| CREDITOR 31773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 31774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 31775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 31776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 31777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 31778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 31779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,506.00 |
| CREDITOR 31780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 581.00 |
| CREDITOR 31781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CREDITOR 31782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 331.00 |
| CREDITOR 31783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 31784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 31785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 31786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| CREDITOR 31787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.00 |
| CREDITOR 31788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 31789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 31790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 31791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 31792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 31793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.88 |
| CREDITOR 31794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 31795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 31796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 31798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 31799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 31800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 31801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,179.00 |
| CREDITOR 31803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 31804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 31805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 31806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 31807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 31808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 31809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 31811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.44 |
| CREDITOR 31812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 31813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 31814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 31815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,804.00 |
| CREDITOR 31816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 31817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 31818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 31819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.21 |
| CREDITOR 31820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 31821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 31822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.54 |
| CREDITOR 31823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 31824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.00 |
| CREDITOR 31825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 31826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 31827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.46 |
| CREDITOR 31828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 31829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 31830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,370.00 |
| CREDITOR 31831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 31832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 31833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 31834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 31835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 31836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.00 |
| CREDITOR 31837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 31838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 31839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CREDITOR 31840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 31841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 31842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 31843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.75 |
| CREDITOR 31844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 31845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 31846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,364.00 |
| CREDITOR 31847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 31848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 31849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 31850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 31852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 31855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.61 |
| CREDITOR 31856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.68 |
| CREDITOR 31857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 413.00 |
| CREDITOR 31858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 31859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 31860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| CREDITOR 31861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.00 |
| CREDITOR 31862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 31863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 31864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 31865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 31866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.74 |
| CREDITOR 31867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 31868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,036.00 |
| CREDITOR 31869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.02 |
| CREDITOR 31870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 31871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 31872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 31874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 376.00 |
| CREDITOR 31875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 31876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 461.00 |
| CREDITOR 31877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 31878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 31879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.96 |
| CREDITOR 31880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 31881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 31882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,013.26 |
| CREDITOR 31883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 31884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 31885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.17 |
| CREDITOR 31886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 31887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 31888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.80 |
| CREDITOR 31889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 31890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 31891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 31892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 31893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.00 |
| CREDITOR 31894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 31895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 31896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 594.00 |
| CREDITOR 31897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.49 |
| CREDITOR 31898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 31899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.86 |
| CREDITOR 31901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 31902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 31903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.64 |
| CREDITOR 31904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.32 |
| CREDITOR 31905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 31906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 31907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,742.00 |
| CREDITOR 31908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 31909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 31910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 31911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.64 |
| CREDITOR 31912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,601.00 |
| CREDITOR 31913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 31914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 31915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83,967.04 |
| CREDITOR 31916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 31917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,707.00 |
| CREDITOR 31918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 31919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 31920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 31921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 31922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 31923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 31924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 31925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 31926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,746.00 |
| CREDITOR 31927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,083.00 |
| CREDITOR 31928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 31929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 31930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 31931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 31932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 31933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 31934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 31935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 31936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 31937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 31938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 31939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 31940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 31941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,696.00 |
| CREDITOR 31942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 31943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 31944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 31945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 31946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 31947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 31948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 31950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 31951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 31952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 31953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 31954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 31955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 31956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 31957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 31958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 31959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 31960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 31961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 31962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 31963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,249.00 |
| CREDITOR 31964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 31965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 31966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 31967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 31968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 31969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 31970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 31971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 31972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 31973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 31974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 31975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 31976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 31977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 31978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 31979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 31980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 31981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 31982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 31983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 31984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 31985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 31986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,937.00 |
| CREDITOR 31987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 31988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 31989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 31990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 31991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 31992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 31993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 31994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 31995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 31996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 31997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 31998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 31999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 32000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 32001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 32002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 32003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 32004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 32005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 32006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 32007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 32008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 32009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 32010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 32011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 32012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 32013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 32014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 32015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 32016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 32017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 32018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 32019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 32020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,024.00 |
| CREDITOR 32021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 32022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 32023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 32024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 32025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 32026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 330.00 |
| CREDITOR 32027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 32028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 32029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 32030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 32031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 32032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 32033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 32034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 32035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 32036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 32037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 32038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 32039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 32040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 32041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 32042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 32043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,329.00 |
| CREDITOR 32044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 32045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 32046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 32048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 32049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 32050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 32051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 32052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 32053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 32054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 32055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 32056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 32057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 32058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 32059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 32060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 32061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 32062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 32063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 32064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 32065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 32066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 32067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 32068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 32069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 32070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 32071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 32072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 32073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 32074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 32075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 32076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 32077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 32078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 32079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 32080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 32081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 32082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 32083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 32084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 32085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 32086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 32087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 32088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 32089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 32090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 32091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 32092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 32093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 32094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 32095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 32097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 32098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 32099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 32100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 32101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 32102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 32103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 32104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 32105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 32106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 32107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 32108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 32109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 32110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 32111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 32112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 32113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 32114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 32115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 32116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 32117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 32118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 32119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 32120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 32121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 32122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 32123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 32124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 32125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 32126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 32127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 32128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 32129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 32130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 32131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 32132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 32133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 32134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 32135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 32136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,996.00 |
| CREDITOR 32137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 32138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 32139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 32140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 32141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 32142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 32143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 32144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 32146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 32147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,987.00 |
| CREDITOR 32148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 32149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 32150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 32151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 32152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 32153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,100.00 |
| CREDITOR 32154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 32155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,089.00 |
| CREDITOR 32156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 32157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 32158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 32159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 32160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 32161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 32162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 32163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 32164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 32165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 32166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 32167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,413.00 |
| CREDITOR 32168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 32169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,886.00 |
| CREDITOR 32170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 32171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 32172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 32173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 32174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 32175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 32176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 32177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 32178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 32179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 32180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 32181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 32182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 32183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 32184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 32185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 32186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 32187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 32188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 32189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 32190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 32191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 32192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 32193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 32195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 32196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 32197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 32198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 32199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 32200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 32201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 32202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 32203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 32204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 32205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 32206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 32207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 32208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 32209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 32210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 32211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 32212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 32213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 32214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 32215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 32216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 32217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 32218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 32219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 32220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 32221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 32222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 32223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 32224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,560.00 |
| CREDITOR 32225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 32226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 32227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 32228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 32229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 32230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 32231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 32232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 32233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 32234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 32235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 32236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,503.00 |
| CREDITOR 32237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 32238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 32239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 32240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,882.00 |
| CREDITOR 32241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 32242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 32244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 32245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 32246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 32247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 32248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 32249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 32250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 32251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 32252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 32253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 32254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 32255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 32256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 32257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 32258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 32259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 32260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 32261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 32262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 32263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 32264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 32265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 32266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 32267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 32268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 32269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 32270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 32271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 32272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 32273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 32274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 32275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 32276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 32277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 32278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 32279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,313.00 |
| CREDITOR 32280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 32281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 32282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 32283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 32284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,848.00 |
| CREDITOR 32285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 32286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 32287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 32288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 32289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 32290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 32291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 32293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 32294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 32295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 32296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 32297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 32298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 32299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 32300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 32301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 32302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 32303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,193.00 |
| CREDITOR 32304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 32305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 32306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 32307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 32308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 32309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 32310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 32311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,524.00 |
| CREDITOR 32312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 32313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 32314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 32315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 32316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 32317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 32318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 32319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 32320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 32321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 32322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 32323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 32324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 32325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 32326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,182.00 |
| CREDITOR 32327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 32328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 32329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 32330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 32331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 32332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 32333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 32334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 32335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 32336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 32337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 32338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 32339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 32340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 32342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 32343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,731.00 |
| CREDITOR 32344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 32345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 32346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 32347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 32348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 32349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 32350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 32351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 32352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 32353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 32354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,887.00 |
| CREDITOR 32355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 32356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 32357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 32358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 32359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 32360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,106.00 |
| CREDITOR 32361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 32362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 32363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 32364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 32365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 32366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 32367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 32368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 32369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 32370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 32371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 521.00 |
| CREDITOR 32372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 32373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 32374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 32375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 32376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 32377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 32378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 32379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 32380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 32381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 32382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 32383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 32384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 32385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 32386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 32387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 32388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 32389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 32391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 32392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,180.00 |
| CREDITOR 32393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 32394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 32395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 32396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 32397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 32398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 32399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 32400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 32401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 32402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 32403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 32404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 32405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 32406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 32407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 32408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 32409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 32410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 32411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 32412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 32413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 32414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 32415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 32416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 32417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 32418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 32419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 32420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 32421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 32422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 32423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 32424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 32425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 32426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 32427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 32428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 32429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 32430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 32431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 32432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,319.00 |
| CREDITOR 32433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 32434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 32435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 32436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 32437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 32438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 32440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 32441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 32442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 32443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 32444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 32445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 32446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 32447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,106.00 |
| CREDITOR 32448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 32449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 32450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 32451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 32452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 32453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 32454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 32455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 32456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 32457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 32458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 32459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 32460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 32461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 32462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,055.00 |
| CREDITOR 32463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 32464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,120.00 |
| CREDITOR 32465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 32466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 32467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 32468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 32469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 32470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 32471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 32472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 32473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 32474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 32475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 32476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 32477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 32478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,951.00 |
| CREDITOR 32479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 32480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 32481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 32482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 32483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 32484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 32485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 32486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 32487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 32489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 32490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 32491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 32492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 32493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 32494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 32495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 32496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 32497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 32498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 32499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 32500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 32501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 32502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |
| CREDITOR 32503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 32504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 32505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 32506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 32507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 32508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 32509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 32510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 32511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 32512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 32513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 32514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 32515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 32516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 32517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 32518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 32519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 32520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 32521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 32522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 32523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 32524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 32525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 32526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 32527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 32528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 32529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 32530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 32531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,867.00 |
| CREDITOR 32532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 32533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 32534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 32535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 32536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 32538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 32539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 32540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 32541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 32542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 32543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 32544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 32545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 32546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 32547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 32548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 32549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,379.00 |
| CREDITOR 32550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 32551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 32552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 32553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 32554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 32555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 32556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 32557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 32558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 32559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 32560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 32561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 32562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 32563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 32564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 32565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 32566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 32567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 32568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 32569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 32570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 32571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 32572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 32573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 32574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 32575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 32576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 32577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 32578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 32579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 32580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 32581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 32582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 32583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 32584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 32585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 32587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 32588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 32589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 32590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 32591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 32592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 32593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 32594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 32595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 32596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 32597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 32598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 32599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,443.00 |
| CREDITOR 32600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 32601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 32602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 32603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 32604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 32605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 32606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 32607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 32608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 32609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 32610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 32611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 32612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 32613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 32614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 32615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 32616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 32617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 32618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 32619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 32620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 32621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 32622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 32623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 32624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 32625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 32626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 32627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,666.00 |
| CREDITOR 32628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 32629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,310.00 |
| CREDITOR 32630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 32631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 32632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,207.00 |
| CREDITOR 32633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 32634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 32636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,191.00 |
| CREDITOR 32637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,428.00 |
| CREDITOR 32638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 32639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 32640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 32641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 32642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 32643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 32644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 32645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 32646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 32647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 32648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 32649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 32650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 32651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 32652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 32653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 32654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 32655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 32656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 32657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 32658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 32659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 32660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 32661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 32662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 32663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 32664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 32665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 32666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 32667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 32668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 32669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 32670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 32671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 371.00 |
| CREDITOR 32672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 32673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 32674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 32675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 32676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 32677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 32678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 32679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 32680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 32681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 32682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 32683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 32685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 32686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 32687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 32688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 32689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 32690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 32691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 32692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 32693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 32694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 32695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 32696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 32697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 32698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 32699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 32700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 32701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 32702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 32703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 32704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 32705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 32706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 32707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 32708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 32709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 32710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 32711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 32712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 32713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 32714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 32715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 32716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 32717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 32718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 32719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 32720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 32721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 32722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 32723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 32724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 32725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 32726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,944.00 |
| CREDITOR 32727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 32728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 32729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 32730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,422.00 |
| CREDITOR 32731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 32732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,340.00 |
| CREDITOR 32734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 32735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 32736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 32737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 32738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 32739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 32740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 32741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 32742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 32743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 32744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 32745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 32746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 32747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 32748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 32749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 32750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,414.00 |
| CREDITOR 32751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 32752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 32753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 32754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 32755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 32756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 32757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 32758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 32759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 32760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 32761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 32762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 32763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 32764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 32765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 32766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 32767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 32768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 32769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 32770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 32771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 32772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 32773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 32774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,297.00 |
| CREDITOR 32775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,314.00 |
| CREDITOR 32776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 32777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 32778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 32779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 32780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 32781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 32783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 32784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 32785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 32786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 32787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 32788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 32789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 32790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 32791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,082.00 |
| CREDITOR 32792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,691.00 |
| CREDITOR 32793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 32794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 32795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 32796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 32797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 32798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 32799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 32800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 32801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 32802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,635.00 |
| CREDITOR 32803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 32804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 32805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 32806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 32807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 32808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 32809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 32810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 32811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 32812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 32813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 32814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 32815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 32816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 32817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 32818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,181.00 |
| CREDITOR 32819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 32820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,781.00 |
| CREDITOR 32821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 32822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 32823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 32824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,057.00 |
| CREDITOR 32825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 32826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 32827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 32828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 32829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 32830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 32832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 32833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 32834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 32835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 32836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 32837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 32838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 32839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 32840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 32841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 32842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 32843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 32844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 32845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 32846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 32847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 32848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 32849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 32850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 32851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 32852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 32853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 32854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 32855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 32856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,633.00 |
| CREDITOR 32857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 32858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 32859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 32860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 32861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 32862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 32863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 32864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 32865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 32866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 32867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 32868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 32869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 32870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 32871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 32872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 32873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 32874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 32875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 32876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 32877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 32878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 32879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 32881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 32882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 32883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 32884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 32885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 32886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 32887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 32888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 32889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 32890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 32891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 32892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 32893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 32894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 32895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 32896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 32897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 32898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 32899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 32900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 32901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 32902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 32903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 32904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 32905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 32906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 32907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 32908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 32909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 32910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 32911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 32912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 32913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 32914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 32915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 32916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 32917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 32918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 32919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 32920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 32921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 32922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 32923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 32924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 32925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 32926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 32927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 32928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 32930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 32931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 32932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.00 |
| CREDITOR 32933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 32934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 32935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 32936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 32937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 32938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,154.00 |
| CREDITOR 32939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 32940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 32941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 32942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 32943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 32944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 32945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 32946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 32947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 32948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 32949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 32950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 32951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 32952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.00 |
| CREDITOR 32953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 32954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 32955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 32956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 32957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 32958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,373.00 |
| CREDITOR 32959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 32960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 32961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,940.00 |
| CREDITOR 32962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 32963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 32964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 32965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 32966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,277.00 |
| CREDITOR 32967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 32968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 32969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 32970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 32971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 32972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 32973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 32974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 32975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 32976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 32977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 32978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 32979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 32980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 32981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 32982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 32983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 32984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 32985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 32986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 32987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 32988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 32989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 32990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 32991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 32992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 32993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 32994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 32995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 32996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 32997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 32998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 32999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 33000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 33001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 33002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 33003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 33004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 33005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 33006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 33007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,315.00 |
| CREDITOR 33008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 33009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 33010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 33011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 33012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 33013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 33014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 33015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 33016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 33017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 33018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 33019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 33020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 33021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 33022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 33023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 33024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,062.00 |
| CREDITOR 33025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 33026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,926.09 |
| CREDITOR 33028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 33029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,167.00 |
| CREDITOR 33030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,336.00 |
| CREDITOR 33031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 33032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 33033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,272.00 |
| CREDITOR 33034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 33035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 33036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 33037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 33038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 33039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 330.00 |
| CREDITOR 33040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 33041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 33042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 33043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 33044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 33045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,636.00 |
| CREDITOR 33046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,995.18 |
| CREDITOR 33047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 33048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 33049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 33050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 33051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,311.00 |
| CREDITOR 33052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,383.00 |
| CREDITOR 33053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 33054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 33055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 33056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,947.00 |
| CREDITOR 33057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 33058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 33059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 33060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,550.00 |
| CREDITOR 33061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 33062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 33063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,742.00 |
| CREDITOR 33064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 33065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 33066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 33067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,418.00 |
| CREDITOR 33068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,763.00 |
| CREDITOR 33069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 33070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 33071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 33072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 33073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 33074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 33075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 33077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 33078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 33079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 33080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 33081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 33082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 33083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 33084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 33085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 33086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 33087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 33088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 33089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 33090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 33091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.44 |
| CREDITOR 33092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 33093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 33094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 33095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,960.00 |
| CREDITOR 33096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 33097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 33098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 33099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 33100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 33101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 33102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 33103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 33104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 33105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,397.00 |
| CREDITOR 33106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 33107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 33108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |
| CREDITOR 33109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 33110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 33111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 33112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 33113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 33114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 33115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 33116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 33117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 33118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 33119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 33120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 33121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 33122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 33123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 33124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,231.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 33126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 33127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 33128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 33129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 33130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 33131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 33132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 33133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 33134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 33135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 33136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 33137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 33138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 33139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 33140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 33141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 33142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 33143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 33144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 33145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 33146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 33147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 33148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 33149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 33150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 33151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 33152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 33153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 33154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 33155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 33156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 33157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 33158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 33159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 33160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 33161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.00 |
| CREDITOR 33162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 33163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 33164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 33165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 33166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 33167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 33168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 33169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 33170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 33171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 33172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 33173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 33175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 33176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 33177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 33178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 33179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 33180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 33181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 33182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 33183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 33184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 33185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 33186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 33187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 33188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 33189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 33190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 33191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 33192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 33193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 33194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 33195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 33196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 33197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 33198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 33199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 33200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 33201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 33202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 33203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 33204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 33205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 33206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 33207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 33208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 33209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 33210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 33211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 33212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 33213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 33214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 33215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 33216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 33217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 33218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 33219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 33220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 33221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 33222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 33224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 33225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 33226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 33227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 33228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 33229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 33230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 33231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 33232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 33233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 33234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 33235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 33236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 33237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 33238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 33239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 33240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 33241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 33242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 33243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 33244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 33245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 33246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 33247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 33248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 33249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 33250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 33251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 33252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 33253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 33254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,126.00 |
| CREDITOR 33255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 33256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 33257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 33258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 33259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 33260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 33261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 33262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 33263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 33264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 33265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 33266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 33267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 33268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 33269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 33270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 33271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,549.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,411.00 |
| CREDITOR 33273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 33274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 33275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 33276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,450.00 |
| CREDITOR 33277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 33278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 33279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 33280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 33281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 33282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 33283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 33284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 33285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 33286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 33287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 33288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 33289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 33290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,935.00 |
| CREDITOR 33291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 33292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 33293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 33294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 33295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 33296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,648.00 |
| CREDITOR 33297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 33298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 33299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 33300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 33301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 33302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,650.00 |
| CREDITOR 33303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 33304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 33305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 33306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 33307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 33308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 33309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 33310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 33311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 33312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 33313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 33314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 33315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 33316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,297.00 |
| CREDITOR 33317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 33318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 33319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 33320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 33322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 33323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 33324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 33325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 33326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 33327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 33328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 33329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 33330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 33331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 33332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 33333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 33334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 33335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 33336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 33337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 33338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 33339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 33340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 33341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 33342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 33343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 33344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 33345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 33346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 33347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 33348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.00 |
| CREDITOR 33349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,175.00 |
| CREDITOR 33350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 33351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 33352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 33353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 33354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,369.00 |
| CREDITOR 33355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 33356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 33357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 33358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 33359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 33360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 33361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 33362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 33363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 33364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 33365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 33366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 33367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 33368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 33369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 33371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 33372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 33373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 33374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 33375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 33376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 33377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 33378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 33379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 33380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 33381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 33382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 33383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 33384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 33385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 33386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 33387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 33388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 33389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 33390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 33391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 33392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 33393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 33394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 33395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 33396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 33397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 33398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 33399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 33400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 33401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,303.00 |
| CREDITOR 33402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 33403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 33404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 33405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 33406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 33407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 33408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 33409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,816.00 |
| CREDITOR 33410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 33411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 33412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 33413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 33414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,287.00 |
| CREDITOR 33415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 33416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 33417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 33418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 33420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 33421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 33422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 33423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 33424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 33425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,453.00 |
| CREDITOR 33426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 33427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |
| CREDITOR 33428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 33429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 33430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,766.00 |
| CREDITOR 33431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 33432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 33433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 33434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 33435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 33436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 33437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 33438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 33439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 33440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 33441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 33442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 33443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 33444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 33445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 33446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 33447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 33448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 33449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 33450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,263.00 |
| CREDITOR 33451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 33452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 33453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 33454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 33455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 33456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,296.00 |
| CREDITOR 33457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 33458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 33459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 33460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 33461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 33462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 33463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 33464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 33465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 33466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 33467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 33469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 33470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 33471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 33472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 33473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 33474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,203.00 |
| CREDITOR 33475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 33476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 33477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 33478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 33479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 33480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 33481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 33482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 33483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 33484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 33485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,508.00 |
| CREDITOR 33486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 33487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 33488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 33489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 33490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 33491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 33492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 33493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 33494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,950.00 |
| CREDITOR 33495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 33496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 33497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 33498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 33499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 33500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 33501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 33502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 33503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 33504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 33505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 33506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 33507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 33508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 33509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,960.00 |
| CREDITOR 33510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 33511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 33512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.00 |
| CREDITOR 33513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 33514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 33515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 33516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 33518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,474.00 |
| CREDITOR 33519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 33520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 33521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 33522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 33523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 33524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 33525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 33526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 33527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 33528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 33529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 33530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,768.00 |
| CREDITOR 33531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 33532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 33533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 33534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 33535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 33536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 33537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 33538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 33539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 33540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 33541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 33542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 33543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 33544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 33545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 33546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 33547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 33548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 33549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 33550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 33551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 33552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 33553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,473.00 |
| CREDITOR 33554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 33555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 33556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 33557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 33558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 33559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 33560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 33561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 33562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 33563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 33564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 33565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 33567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 33568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.10 |
| CREDITOR 33569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 33570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 33571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 33572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.00 |
| CREDITOR 33573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 33574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,015.00 |
| CREDITOR 33575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,171.00 |
| CREDITOR 33576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,923.00 |
| CREDITOR 33577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 33578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 33579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 33580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 33581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 33582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 33583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 33584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,287.00 |
| CREDITOR 33585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,437.00 |
| CREDITOR 33586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,243.00 |
| CREDITOR 33587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 33588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 33589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 33590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 33591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 33592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 33593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 33594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 33595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 33596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 33597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 33598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 33599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 33600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,199.00 |
| CREDITOR 33601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 33602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 33603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 33604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 33605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 33606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 33607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 33608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 550.00 |
| CREDITOR 33609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 33610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 33611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 33612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 33613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 33614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 33616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 33617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 33618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 33619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 33620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 33621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 33622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 33623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 33624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 33625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 33626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 33627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 33628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 33629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 33630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 33631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 33632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 33633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 33634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 33635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 33636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 33637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 33638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 33639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 33640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 33641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 33642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 33643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 33644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 33645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 33646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 33647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 33648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 33649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 33650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 33651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 33652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 33653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 33654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 33655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 33656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 33657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 33658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,312.00 |
| CREDITOR 33659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 33660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 33661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 33662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 33663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 33665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 33666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 33667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 33668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 33669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 33670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 33671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,454.00 |
| CREDITOR 33672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 33673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,174.00 |
| CREDITOR 33674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 33675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 33676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 33677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 33678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 33679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 33680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 33681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 33682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 33683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 33684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 33685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 33686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 33687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 33688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 33689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 33690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 33691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 33692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 33693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,077.00 |
| CREDITOR 33694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 33695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 33696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 33697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 33698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 33699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 33700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 33701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 33702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 33703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 33704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 33705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 33706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 33707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227.00 |
| CREDITOR 33708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 33709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 33710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,118.00 |
| CREDITOR 33711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 33712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 33714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 33715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 33716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 33717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 33718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 33719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 33720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 33721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 33722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,350.00 |
| CREDITOR 33723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 33724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 33725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 33726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 33727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 33728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 33729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 33730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 33731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 33732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 33733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 33734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 33735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 33736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 33737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 33738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 33739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 33740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 33741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 33742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 33743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 33744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 33745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 33746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 33747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 33748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 33749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 33750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 33751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 33752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 33753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 33754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 33755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 33756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 33757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 33758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 33759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 33760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 33761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 33763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 33764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 33765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 33766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 33767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 33768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 33769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 33770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 33771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 33772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 33773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 33774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 33775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 33776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 33777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,426.00 |
| CREDITOR 33778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 33779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 33780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 33781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 33782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 33783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |
| CREDITOR 33784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 33785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 33786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 33787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 33788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 33789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 33790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 33791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 33792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 33793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 33794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 33795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 33796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 33797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 33798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 33799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| CREDITOR 33800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 33801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 33802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 33803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 33804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 33805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 33806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 33807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 33808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 33809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 33810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 33812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 33813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 33814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 33815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 33816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 33817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 33818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 33819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 33820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 33821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 33822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 33823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 33824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,820.00 |
| CREDITOR 33825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 33826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 33827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 33828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 33829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 33830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 33831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,568.00 |
| CREDITOR 33832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 33833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 33834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 33835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 33836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,414.00 |
| CREDITOR 33837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 33838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 33839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 33840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 33841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 33842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 33843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 33844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 33845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 33846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 33847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 33848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 33849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 33850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 33851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 33852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 33853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 33854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 33855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 33856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 33857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 33858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 33859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82,180.00 |
| CREDITOR 33861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 33862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 33863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 33864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 33865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,610.00 |
| CREDITOR 33866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 33867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 33868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 33869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 33870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 33871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 33872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 33873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 33874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 33875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 33876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,232.00 |
| CREDITOR 33877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 33878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 33879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 274.00 |
| CREDITOR 33880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 33881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 33882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 33883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,923.00 |
| CREDITOR 33884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,628.00 |
| CREDITOR 33885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 33886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 33887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 33888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 33889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 33890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 33891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 33892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 33893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 33894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 33895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 33896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 33897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 33898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 33899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 33900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 33901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 33902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 33903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 33904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,267.00 |
| CREDITOR 33905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,152.00 |
| CREDITOR 33906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 33907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 33908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 33910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 33911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 33912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 33913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 33914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 33915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 33916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 33917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 33918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 33919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 33920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 33921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 33922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 33923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 33924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 33925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 33926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 33927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 33928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 33929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 33930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 33931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 33932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 33933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 33934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 33935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,514.00 |
| CREDITOR 33936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,255.00 |
| CREDITOR 33937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 33938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 33939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 33940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 33941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,161.00 |
| CREDITOR 33942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 33943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,161.00 |
| CREDITOR 33944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,161.00 |
| CREDITOR 33945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 33946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 33947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 33948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 33949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 33950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 33951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 33952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 33953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 33954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 33955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 33956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 33957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 33958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 33959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 33960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 33961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 33962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 33963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 33964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 33965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 33966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,019.00 |
| CREDITOR 33967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 33968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 33969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 33970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.39 |
| CREDITOR 33971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 33972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 33973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 33974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 33975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 33976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 33977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 33978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 33979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 33980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 33981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 33982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 33983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 33984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 33985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,913.00 |
| CREDITOR 33986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 33987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 33988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,579.00 |
| CREDITOR 33989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 33990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 33991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 33992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 33993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 33994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 33995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 33996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,924.00 |
| CREDITOR 33997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 33998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 33999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 34000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 34001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 34002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.40 |
| CREDITOR 34003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 34004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,113.30 |
| CREDITOR 34005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 291.00 |
| CREDITOR 34006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 34008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600,000.00 |
| CREDITOR 34009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,046.00 |
| CREDITOR 34010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 34011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 34012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 34013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 34014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 34015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 34016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 34017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 34018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 34019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 34020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 34021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 34022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 34023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 34024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 34025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 34026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,683.00 |
| CREDITOR 34027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 34028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 34029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 34030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 34031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 34032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 34033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 34034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 34035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 34036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 34037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,404.00 |
| CREDITOR 34038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 34039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 34040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 34041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 34042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 34043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 34044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 34045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 34046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 34047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 459.00 |
| CREDITOR 34048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 34049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 34050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 34051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 34052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 34053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 34054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 34055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 34057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 34058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 34059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,585.00 |
| CREDITOR 34060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 34061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 34062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 34063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 34064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 34065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 34066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 34067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 34068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 34069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 34070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 34071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 34072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 34073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 34074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 34075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 34076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 34077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 34078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 34079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 34080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 34081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 34082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 34083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 34084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 34085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 34086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 34087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 34088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 34089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 34090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 34091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 34092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 34093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 34094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,078.00 |
| CREDITOR 34095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 34096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 34097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 34098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 34099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,068.00 |
| CREDITOR 34100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 34101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 34102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 34103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 34104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 34106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 34107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,595.40 |
| CREDITOR 34108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 34109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,592.68 |
| CREDITOR 34110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 34111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 34112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 34113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 34114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 34115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 34116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 34117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 34118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 34119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 34120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 34121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 34122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 34123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 34124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,291.00 |
| CREDITOR 34125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 34126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 34127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 34128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 34129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 34130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 34131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 34132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 34133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 34134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,100.00 |
| CREDITOR 34135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 34136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 34137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 34138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 34139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 34140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 34141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 34142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 34143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,720.00 |
| CREDITOR 34144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 34145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 34146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 34147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 34148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 34149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 34150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 34151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 34152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,110.00 |
| CREDITOR 34153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 34155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 34156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 34157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 34158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 34159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 34160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 34161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 34162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 34163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,608.00 |
| CREDITOR 34164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 34165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 34166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 34167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 34168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 34169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| CREDITOR 34170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 34171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 34172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 34173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 34174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 34175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 34176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 34177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 34178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 34179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 34180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 34181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 34182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 34183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 34184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 34185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 34186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 34187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 34188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 34189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 34190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 34191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 34192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 34193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,581.00 |
| CREDITOR 34194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,137.00 |
| CREDITOR 34195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 34196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 34197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 34198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 34199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 34200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 34201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 34202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466.00 |
| CREDITOR 34204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 34205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95,000.00 |
| CREDITOR 34206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.16 |
| CREDITOR 34207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 34208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 34209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 34210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 34211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 34212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 34213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 34214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 34215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 34216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 34217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,119.00 |
| CREDITOR 34218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 34219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 34220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 34221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 34222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 34223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 34224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 34225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 34226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 34227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 34228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 34229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 34230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 34231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 34232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 34233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 34234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 34235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 34236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 34237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,787.00 |
| CREDITOR 34238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 34239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 34240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 34241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 34242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 34243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 34244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 34245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 34246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 34247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 34248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 34249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 34250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 34251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 34253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 34254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 34255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 34256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 34257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 34258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 34259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 34260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 34261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 34262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 34263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 34264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 34265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 34266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 34267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 34268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 34269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 34270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 34271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,634.00 |
| CREDITOR 34272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 34273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,428.00 |
| CREDITOR 34274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 34275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 34276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 34277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 34278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 34279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 34280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 34281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 34282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 34283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 34284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 34285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 34286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 34287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 34288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 34289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 34290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 34291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,157.00 |
| CREDITOR 34292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 34293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.55 |
| CREDITOR 34294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 34295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 34296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,888.00 |
| CREDITOR 34297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| CREDITOR 34298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 34299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 34300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 34302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 34303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 34304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 34305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 34306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 34307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 34308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 34309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 34310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 34311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 34312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 34313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 34314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 34315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 34316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,632.00 |
| CREDITOR 34317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 34318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 34319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 34320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 34321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 34322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 34323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 34324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 34325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 34326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 34327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 34328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 34329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 34330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 34331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 34332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 34333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 34334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 34335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 34336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 34337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 34338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 34339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 34340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 34341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 34342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 34343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 34344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 34345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 34346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 34347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 34348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 34349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 34351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 34352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 34353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 34354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 34355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 34356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 34357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 34358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 34359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 34360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 34361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 34362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 34363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 34364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 34365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 34366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 34367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 34368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 34369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 34370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 34371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 34372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 34373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 34374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 34375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 34376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 34377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 34378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 34379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 34380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 34381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 34382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 34383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 34384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 34385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 430.00 |
| CREDITOR 34386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 34387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 34388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 34389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 34390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 34391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 34392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 34393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 34394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 34395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 34396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 34397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 34398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 34400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 34401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 34402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 34403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 34404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,455.00 |
| CREDITOR 34405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 34406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 34407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 34408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 34409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 34410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 34411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 34412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 34413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 34414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 34415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 34416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 34417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 34418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 34419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 34420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 34421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 34422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 34423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 34424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 34425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 34426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 34427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 34428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 34429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 34430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 34431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 34432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 34433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 34434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 34435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 34436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 34437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 34438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 34439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 34440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 34441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 34442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 34443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 34444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 34445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 34446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 34447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 34449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 34450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 34451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 34452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 34453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 34454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 34455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 34456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 34457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 34458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 34459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 34460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 34461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 34462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 34463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 34464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 34465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 34466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 34467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 34468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 34469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 34470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 34471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 34472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 34473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 34474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 34475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 34476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 34477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 34478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 34479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 34480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 34481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 34482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 34483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 34484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 34485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 34486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 435.00 |
| CREDITOR 34487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 34488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 34489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 34490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 34491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 34492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 34493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 34494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 34495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 34496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 34498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 34499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 34500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 34501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 34502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 34503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 34504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 34505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 34506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 34507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 34508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 34509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 34510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 34511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 34512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 34513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 34514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,264.00 |
| CREDITOR 34515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 34516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 34517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 34518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 34519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 34520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 34521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 34522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 34523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 34524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 34525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 34526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 34527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 34528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 34529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 34530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 34531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 34532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 34533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 34534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 34535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 34536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 34537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 34538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 34539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 34540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 34541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,914.00 |
| CREDITOR 34542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 34543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 34544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 34545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 34547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 34548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,149.00 |
| CREDITOR 34549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 34550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 34551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 493.00 |
| CREDITOR 34552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 34553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 517.00 |
| CREDITOR 34554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 34555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.50 |
| CREDITOR 34556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 34557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,860.00 |
| CREDITOR 34558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.82 |
| CREDITOR 34559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 34560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,827.00 |
| CREDITOR 34561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,633.00 |
| CREDITOR 34562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,006.00 |
| CREDITOR 34563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.71 |
| CREDITOR 34564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 34565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 34566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 34567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 34568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 34569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 34570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 34571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,766.88 |
| CREDITOR 34572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,776.00 |
| CREDITOR 34573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 34574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 34575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 34576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 34577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 34578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 34579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 34580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 34581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 34582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 34583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 34584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 34585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 34586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 34587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 34588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 34589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 34590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 34591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 34592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.15 |
| CREDITOR 34593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 34594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,551.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 34596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 34597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 34598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,964.00 |
| CREDITOR 34599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,855.00 |
| CREDITOR 34600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 34601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 34602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 34603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,663.17 |
| CREDITOR 34604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.36 |
| CREDITOR 34605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,230.58 |
| CREDITOR 34606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 34607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 34608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.09 |
| CREDITOR 34609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.82 |
| CREDITOR 34610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 34611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.00 |
| CREDITOR 34612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 34613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,148.00 |
| CREDITOR 34614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,793.07 |
| CREDITOR 34615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 34616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 34617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 34618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 34619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 34620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 34621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 34622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 34623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 34624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 34625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 34626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 34627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 34628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 34629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 34630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 34631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 34632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,315.00 |
| CREDITOR 34633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 34634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 34635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 34636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 34637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 34638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 34639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 34640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 34641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,593.00 |
| CREDITOR 34642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 34643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 34645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 34646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 34647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 34648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 34649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 34650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 34651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 34652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 34653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 34654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 34655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 34656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 34657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 34658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 34659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 34660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 34661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 34662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 34663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 34664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 34665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 34666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 34667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 34668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 34669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 34670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 34671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 34672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 34673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 34674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 34675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 34676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.00 |
| CREDITOR 34677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 34678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 34679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 34680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 34681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 34682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 34683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 34684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 34685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,735.00 |
| CREDITOR 34686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 34687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 34688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 34689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 34690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 34691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 34692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 34694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 34695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 34696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 34697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 34698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 34699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 34700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 34701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,183.00 |
| CREDITOR 34702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 34703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 34704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 34705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 34706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 34707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 34708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 34709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 34710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 34711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 34712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 34713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 34714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 34715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 34716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 34717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 34718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 34719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 34720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 34721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 34722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 34723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 34724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 34725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 34726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 34727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 34728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 34729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 34730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 34731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 34732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 34733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 34734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 34735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 34736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 34737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 34738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 34739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,131.00 |
| CREDITOR 34740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 34741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 34743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 34744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 34745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 34746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 34747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 34748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 34749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 34750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 34751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 34752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 34753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,665.00 |
| CREDITOR 34754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 34755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 34756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 34757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 34758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,840.00 |
| CREDITOR 34759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 34760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 34761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 34762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 34763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 34764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 34765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 34766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 34767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 34768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 34769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 34770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 34771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 34772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 34773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 34774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 34775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 34776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 34777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 34778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 34779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 34780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 34781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 34782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 459.00 |
| CREDITOR 34783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 34784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 34785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 34786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 34787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 34788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 34789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 34790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 34792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 34793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 34794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 34795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,478.00 |
| CREDITOR 34796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 34797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 34798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 34799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 34800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 34801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 34802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 34803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 34804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 34805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 34806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 34807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 34808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 34809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 34810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 34811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 34812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 34813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,093.00 |
| CREDITOR 34814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 34815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 34816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 34817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 34818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 34819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 34820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 34821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 34822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 34823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 34824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,378.00 |
| CREDITOR 34825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 34826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,015.00 |
| CREDITOR 34827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 34828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 34829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 34830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 34831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 34832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,000.00 |
| CREDITOR 34833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 34834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 34835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,196.00 |
| CREDITOR 34836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 34837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 34838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 34839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |
| CREDITOR 34841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 34842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 34843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 34844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 34845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 34846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 34847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 34848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 34849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 34850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 34851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 34852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 34853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 34854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 34855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 34856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 34857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 34858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 34859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 34860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 34861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 34862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 34863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 34864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 34865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,789.00 |
| CREDITOR 34866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 34867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 34868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 34869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 34870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 34871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 34872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,972.00 |
| CREDITOR 34873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 34874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 34875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 34876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 34877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 34878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 34879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 34880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 34881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 34882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 34883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 34884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 34885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 34886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 34887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 34888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 34890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 34891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 34892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,103.00 |
| CREDITOR 34893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,214.00 |
| CREDITOR 34894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 34895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 34896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 34897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 34898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 34899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,863.00 |
| CREDITOR 34900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 34901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 34902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 34903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 34904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 34905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 34906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 34907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.46 |
| CREDITOR 34908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,698.00 |
| CREDITOR 34909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 34910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,621.00 |
| CREDITOR 34911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 34912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 34913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 34914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 34915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 34916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 34917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 34918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 34919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 34920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.00 |
| CREDITOR 34921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 34922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 34923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 34924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 34925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 34926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,456.00 |
| CREDITOR 34927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 34928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 34929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 34930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 34931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 34932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 34933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 34934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 34935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 34936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 34937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 34939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 34940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 34941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 34942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 34943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 34944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 34945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 34946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 34947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 34948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 34949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 34950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 34951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,139.00 |
| CREDITOR 34952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 34953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 34954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 34955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 34956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 34957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 34958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 34959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 34960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 34961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 34962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 34963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 34964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 34965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 34966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 34967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 34968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 34969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 34970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 34971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 34972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 34973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 34974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 34975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 34976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 34977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 34978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,430.00 |
| CREDITOR 34979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 34980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 34981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 34982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 34983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 34984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 34985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 34986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 34987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 34988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,203.00 |
| CREDITOR 34989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 34990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 34991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 34992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 34993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 34994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 34995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 34996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| CREDITOR 34997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 34998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 34999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 35000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 35001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 35002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 35003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 35004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| CREDITOR 35005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 35006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 35007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 35008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 35009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 35010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 35011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 35012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 35013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 35014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 35015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 35016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 35017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 35018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 35019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 35020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 35021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 35022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 35023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 35024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 35025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 35026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 35027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 35028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 35029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 35030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 35031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 35032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 35033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 35034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 35035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 35037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 35038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 35039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 35040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 35041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 35042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 35043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 35044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 35045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 35046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 35047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 35048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 35049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 35050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 35051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 35052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 35053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 35054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 35055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 35056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 35057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,688.00 |
| CREDITOR 35058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 35059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 35060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 35061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 35062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 35063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 35064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 35065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 35066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 35067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,233.00 |
| CREDITOR 35068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 35069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 35070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 35071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 35072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 35073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| CREDITOR 35074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 35075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 35076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 35077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 35078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 35079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 35080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 35081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 35082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 35083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 35084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 35086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 35087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 35088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 35089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 35090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 35091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 35092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 35093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,439.00 |
| CREDITOR 35094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 35095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 35096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 35097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 35098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 35099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 35100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 35101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 35102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 35103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 35104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 35105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 35106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 35107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 35108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,355.00 |
| CREDITOR 35109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 35110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,878.00 |
| CREDITOR 35111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 35112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.00 |
| CREDITOR 35113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 35114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 35115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 35116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 35117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 35118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 35119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 35120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 35121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 35122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 35123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 35124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,224.00 |
| CREDITOR 35125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 35126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 35127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 35128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 35129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 35130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 35131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 35132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 35133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 35135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,001.00 |
| CREDITOR 35136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 35137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 35138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 35139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 35140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 35141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 35142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 35143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 35144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 35145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 35146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 35147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 35148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 35149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 35150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,935.00 |
| CREDITOR 35151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,202.00 |
| CREDITOR 35152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 35153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 35154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 35155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 35156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 35157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 35158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 35159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 35160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 35161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 35162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 35163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,242.00 |
| CREDITOR 35164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 35165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 35166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 35167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 35168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 35169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 35170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 35171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 35172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.00 |
| CREDITOR 35173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 35174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 35175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 35176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 35177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 35178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 35179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 35180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 35181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 35182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 35184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 35185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 35186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 35187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 35188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 35189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 35190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 35191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 35192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 35193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 35194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 35195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 35196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 35197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 35198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 35199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 35200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 35201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 35202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,567.00 |
| CREDITOR 35203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 35204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 35205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 35206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,452.00 |
| CREDITOR 35207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 35208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 35209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 35210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 35211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 35212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 35213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 35214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 35215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 35216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 35217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 35218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 35219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 35220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 35221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 35222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 35223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 35224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 35225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 35226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 35227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 35228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 35229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 35230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 35231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 35233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 35234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 35235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 35236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 35237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 35238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 35239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 35240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 35241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 35242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 35243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 35244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 35245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 35246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 35247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 35248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 35249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 35250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,437.00 |
| CREDITOR 35251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 35252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 35253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 35254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 35255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 35256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 35257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 35258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 35259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 35260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 35261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 35262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 35263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 35264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 35265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 35266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 35267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 35268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 35269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,971.00 |
| CREDITOR 35270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 35271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 35272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 35273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 35274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 35275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 35276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 35277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 35278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 35279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 35280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 35282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 35283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 35284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 35285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 35286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 35287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 35288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 35289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 35290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 35291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 35292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 35293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,022.00 |
| CREDITOR 35294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 35295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 35296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 35297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 35298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 35299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 35300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 35301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 35302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 35303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 35304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 35305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 35306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 35307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 35308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 35309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 35310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 35311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 35312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 35313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 35314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 35315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 35316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 35317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,098.00 |
| CREDITOR 35318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 35319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 35320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 35321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 35322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 35323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 35324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 35325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 35326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 35327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 35328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 35329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 35331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 35332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 35333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 35334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 35335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 35336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |
| CREDITOR 35337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,638.00 |
| CREDITOR 35338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 35339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 35340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 35341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 35342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 35343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 35344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 35345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 35346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 35347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 35348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 35349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 35350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 35351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,179.00 |
| CREDITOR 35352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 35353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 35354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 35355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 35356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 35357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 35358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 35359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 35360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 35361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 35362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 35363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 35364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 35365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 35366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 35367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 35368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 35369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 35370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 35371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 35372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 35373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 35374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 35375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 35376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 35377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 35378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 35380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 35381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 35382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 35383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 35384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 35385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 35386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 35387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 35388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 35389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 35390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 35391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 35392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 35393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 35394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 35395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 35396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 35397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 35398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 35399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 35400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 35401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 35402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 35403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 35404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 35405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 35406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 35407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 35408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 35409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 35410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 35411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 35412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 35413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 35414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 35415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 35416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 35417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 35418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 35419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 35420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 35421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 35422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 35423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 35424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 35425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 35426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 35427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 35429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 35430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 35431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 35432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 35433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 35434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 35435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,812.00 |
| CREDITOR 35436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 35437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 35438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 35439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 35440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 35441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 35442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 35443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 35444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 35445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 35446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 35447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 35448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 35449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 35450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,094.00 |
| CREDITOR 35451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,401.00 |
| CREDITOR 35452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,977.00 |
| CREDITOR 35453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 35454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 35455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 535.00 |
| CREDITOR 35456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 35457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 35458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 35459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 35460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 35461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 35462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,446.00 |
| CREDITOR 35463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 35464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 35465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 35466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 35467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 35468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 35469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 35470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 35471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 35472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 35473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 35474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 35475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 35476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 35478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,145.00 |
| CREDITOR 35479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 35480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 35481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 35482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 35483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 35484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 35485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 35486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 35487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 35488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 35489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 35490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 35491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 35492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 35493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 35494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 35495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 35496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 35497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 35498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 35499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 35500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 35501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 35502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 35503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 35504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 35505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 35506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 35507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 35508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 35509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 35510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 35511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 35512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 35513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 35514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 35515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 35516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 35517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 35518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 35519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 35520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 35521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 35522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 35523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 35524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 35525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 35527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 35528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 35529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,345.00 |
| CREDITOR 35530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 35531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 35532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 35533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 35534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 35535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 35536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 35537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 35538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 35539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 35540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 35541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 35542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 35543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 35544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 35545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 35546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 35547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 35548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 35549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 35550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 35551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 35552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,406.00 |
| CREDITOR 35553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 35554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 35555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 35556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 35557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 35558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 35559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 35560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 35561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 35562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 35563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 35564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 35565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,088.00 |
| CREDITOR 35566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 35567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,265.00 |
| CREDITOR 35568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 35569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 35570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 35571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 35572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 35573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 35574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 35576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 35577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 35578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 35579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 35580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 35581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 35582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 35583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 35584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 35585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 35586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 35587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 35588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 35589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 35590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 35591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 35592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 35593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 35594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 35595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 35596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 35597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 35598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 35599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 35600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 35601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 35602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 35603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 35604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 35605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 35606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 35607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 35608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 35609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 35610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 35611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 35612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 35613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 35614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 35615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 35616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 35617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 35618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 35619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 35620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 35621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 35622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 35623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 35625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 35626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 35627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 35628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 35629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 35630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 35631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 35632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 35633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,061.00 |
| CREDITOR 35634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 35635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 35636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 35637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 35638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 35639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 35640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 35641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 35642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 35643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 35644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 35645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,648.00 |
| CREDITOR 35646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 35647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 35648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 35649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 35650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,195.00 |
| CREDITOR 35651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 35652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 35653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 35654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 35655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 35656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 35657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,966.00 |
| CREDITOR 35658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 35659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 35660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 35661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 35662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 35663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 35664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 35665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 35666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 35667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 35668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 35669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 35670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 35671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 35672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 35674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,956.00 |
| CREDITOR 35675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 35676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 35677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 35678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 35679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 35680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 35681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 35682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 35683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 35684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 35685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 35686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 35687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 35688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 35689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 35690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 35691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 35692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 35693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 35694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 35695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 35696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 35697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 35698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 35699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 35700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 35701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 35702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 35703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 35704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 35705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 35706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 35707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,358.00 |
| CREDITOR 35708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 35709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 35710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 35711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 35712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 35713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 35714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 35715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 35716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,471.00 |
| CREDITOR 35717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 35718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 35719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 35720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 35721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,097.00 |
| CREDITOR 35723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 35724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 35725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 35726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 35727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 35728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 35729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 35730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 35731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 35732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 35733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 35734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 35735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 35736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 35737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 35738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 35739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 35740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,200.00 |
| CREDITOR 35741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 35742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 35743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 35744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 35745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 35746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 35747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 35748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 35749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 35750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 35751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 35752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 35753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 35754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 35755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 35756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 35757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 35758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 35759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 35760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 35761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 35762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 35763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 35764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 35765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 35766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 35767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,184.00 |
| CREDITOR 35768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 35769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 35770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 35772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 35773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 35774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 35775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 35776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 35777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 35778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 35779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 35780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 35781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 35782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 35783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 35784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 35785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 35786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 35787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 35788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 35789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 35790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 35791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 35792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 35793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 35794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 35795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 35796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 35797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 35798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 35799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 35800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 35801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,342.00 |
| CREDITOR 35802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 35803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 35804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 35805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 35806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 35807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 35808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 35809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,226.00 |
| CREDITOR 35810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 35811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 35812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 35813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 35814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 35815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 35816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 35817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 35818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 35819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 35821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 35822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 35823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 35824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 35825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 35826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 35827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 35828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 35829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 35830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 35831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,571.00 |
| CREDITOR 35832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 35833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 35834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 35835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 35836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 35837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 35838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 35839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,676.00 |
| CREDITOR 35840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 35841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,081.00 |
| CREDITOR 35842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 35843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 35844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 35845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,452.00 |
| CREDITOR 35846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 35847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 35848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 35849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 35850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 35851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 35852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 35853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 35854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 35855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 35856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 35857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 35858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 35859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 35860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 35861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 35862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 35863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 35864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 35865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 35866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 35867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,165.00 |
| CREDITOR 35868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 35870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 35871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 35872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 35873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 35874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 35875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 35876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 35877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 35878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 35879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 35880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 35881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 35882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 35883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 35884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 35885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 35886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 35887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 35888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 35889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 35890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,954.00 |
| CREDITOR 35891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 35892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 35893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 35894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 35895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 35896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 35897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 35898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 35899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 35900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 35901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 35902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,357.00 |
| CREDITOR 35903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 35904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 35905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 35906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 35907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 35908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 35909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 35910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 35911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 35912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 35913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 35914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 35915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 35916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 35917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,864.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 35919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,521.00 |
| CREDITOR 35920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 35921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 35922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 35923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 35924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 35925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 35926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 35927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 35928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 35929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 35930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 35931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 35932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 35933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 35934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,774.00 |
| CREDITOR 35935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 35936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 35937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 35938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 35939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 35940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 35941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 35942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 35943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 35944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 35945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 35946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 35947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 35948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 35949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 35950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 35951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 35952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 35953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 35954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 35955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 35956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 35957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 35958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 35959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 35960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 35961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 35962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 35963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 35964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 35965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 35966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 35967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 35968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 35969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 35970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 35971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 35972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 35973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 35974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 35975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 35976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 35977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 35978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 35979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 35980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 35981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 35982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 35983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 35984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 35985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 35986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 35987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,640.00 |
| CREDITOR 35988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,410.00 |
| CREDITOR 35989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 35990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 35991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 35992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 35993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 35994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 35995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 35996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 35997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 35998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 35999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 36000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 36001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 36002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 36003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,961.00 |
| CREDITOR 36004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 36005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 36006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 36007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 36008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 36009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 36010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 36011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 36012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 36013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 36014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 36015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

### SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 36017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 36018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 36019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 36020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 36021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 36022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 36023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 36024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 36025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 36026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 36027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 36028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 36029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 36030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 36031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 36032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.00 |
| CREDITOR 36033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 36034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 36035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 36036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 36037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 36038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 36039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 36040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 36041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,450.00 |
| CREDITOR 36042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 36043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 36044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 36045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 36046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 36047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 36048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 36049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 36050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 36051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 36052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 36053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,747.00 |
| CREDITOR 36054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 36055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 36056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 36057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 36058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 36059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 36060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 36061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| CREDITOR 36062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,500.00 |
| CREDITOR 36063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 36064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 36066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 36067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 36068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 36069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 404.00 |
| CREDITOR 36070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 36071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 36072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 36073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 36074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,993.00 |
| CREDITOR 36075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 36076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 36077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 36078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 36079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 36080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,521.00 |
| CREDITOR 36081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 36082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 36083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 36084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 36085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 36086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 36087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 36088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 36089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 36090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,294.00 |
| CREDITOR 36091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,078.00 |
| CREDITOR 36092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 36093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 36094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 36095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 36096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 36097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 36098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 36099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 36100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 36101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 36102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,631.00 |
| CREDITOR 36103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 36104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 36105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 36106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 36107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,719.00 |
| CREDITOR 36108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 36109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 36110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 36111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,960.00 |
| CREDITOR 36112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 36113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 36115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 36116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 36117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 36118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 36119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 36120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 36121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 36122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 36123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 36124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 36125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 36126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 36127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 36128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,796.00 |
| CREDITOR 36129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 36130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 36131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 36132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 36133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 36134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 36135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 36136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 36137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,464.00 |
| CREDITOR 36138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 36139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,246.00 |
| CREDITOR 36140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 36141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 36142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 36143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 36144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 36145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 36146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 36147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 36148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 36149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 36150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 36151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 36152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,529.00 |
| CREDITOR 36153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 36154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 36155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 36156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 36157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 36158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 36159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 36160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 36161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 36162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 36164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 36165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 36166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 36167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 36168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 36169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 36170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 36171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 36172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 36173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 36174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 36175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 36176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 36177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 36178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 36179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 36180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 36181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 36182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 36183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 36184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 36185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 36186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 497.00 |
| CREDITOR 36187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 36188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 36189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,574.00 |
| CREDITOR 36190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 36191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 36192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 36193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 36194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 36195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 36196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 36197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 36198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 36199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 36200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 36201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 36202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 36203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 36204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 36205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 36206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 36207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 36208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,827.00 |
| CREDITOR 36209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 36210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 36211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 36213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 36214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,443.00 |
| CREDITOR 36215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 36216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 36217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 36218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 36219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 36220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 36221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 36222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,456.00 |
| CREDITOR 36223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 36224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 36225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 36226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 36227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,834.00 |
| CREDITOR 36228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 36229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 36230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 36231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 36232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 36233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 36234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 36235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 36236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 36237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 36238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 36239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 36240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 36241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 36242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 36243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 36244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 36245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 36246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 36247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 36248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 36249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 36250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 36251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 36252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,782.00 |
| CREDITOR 36253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 36254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 36255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 36256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 36257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 36258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 36259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 36260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 36262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 36263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 36264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 36265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 36266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 36267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 36268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 36269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 36270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 36271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 36272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 36273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 36274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 36275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 36276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,052.00 |
| CREDITOR 36277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 36278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 36279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 36280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 36281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,124.00 |
| CREDITOR 36282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 36283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 36284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 36285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 36286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.00 |
| CREDITOR 36287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.00 |
| CREDITOR 36288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 36289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 36290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 36291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 36292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 36293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 36294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 36295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 36296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,970.00 |
| CREDITOR 36297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 36298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 36299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 36300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 36301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 36302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 36303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 36304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 36305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 36306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 36307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 36308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 36309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 36311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 36312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 36313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 36314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 36315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 36316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,107.00 |
| CREDITOR 36317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 36318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 36319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 36320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 36321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.00 |
| CREDITOR 36322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 36323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 36324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 36325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,562.00 |
| CREDITOR 36326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,459.00 |
| CREDITOR 36327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 36328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 36329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 36330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 36331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,346.00 |
| CREDITOR 36332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 36333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 36334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 36335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 36336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,322.00 |
| CREDITOR 36337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 36338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 36339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 36340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 36341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 36342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 36343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 36344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 36345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 36346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 36347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 36348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 36349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 36350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 36351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 36352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 36353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 36354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 36355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 36356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 36357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 36358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 36360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 36361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,546.00 |
| CREDITOR 36362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,414.00 |
| CREDITOR 36363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,975.00 |
| CREDITOR 36364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 36365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 36366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 36367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 36368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 36369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 36370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 36371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 36372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 36373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 36374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 36375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 36376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 36377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 36378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 36379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 36380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 36381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 36382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 36383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 36384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 36385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 36386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 36387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 36388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 36389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 36390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 36391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 36392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,317.00 |
| CREDITOR 36393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 36394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 36395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 36396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 36397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 36398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 36399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 36400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 36401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 36402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 36403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 36404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 36405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 36406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,916.00 |
| CREDITOR 36407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 36409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 36410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 36411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 36412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 36413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 36414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 36415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 36416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 36417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 36418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,790.00 |
| CREDITOR 36419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 36420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 36421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 36422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 36423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,416.00 |
| CREDITOR 36424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,092.00 |
| CREDITOR 36425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 36426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 36427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 36428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 36429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 36430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 36431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 36432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,218.00 |
| CREDITOR 36433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 36434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 36435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 36436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 36437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 36438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 36439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 36440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 36441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 36442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 36443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 36444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 36445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 36446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 36447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 36448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 36449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 36450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 36451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 36452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 36453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 36454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 36455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 36456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 36458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 36459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 36460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 36461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 36462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 36463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 36464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 36465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 36466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 36467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 36468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 36469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 36470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 36471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 36472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 36473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 36474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 36475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 36476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 36477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 36478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 36479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 36480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,522.00 |
| CREDITOR 36481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,598.00 |
| CREDITOR 36482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| CREDITOR 36483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 36484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.05 |
| CREDITOR 36485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,705.00 |
| CREDITOR 36486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,788.00 |
| CREDITOR 36487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 36488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 36489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 36490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,023.00 |
| CREDITOR 36491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 36492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,687.00 |
| CREDITOR 36493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,017.00 |
| CREDITOR 36494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 36495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 36496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 36497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 36498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 36499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 36500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 36501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 301.08 |
| CREDITOR 36502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 36503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 36504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 36505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 36507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 36508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 36509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 36510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 36511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 36512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 36513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 36514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 36515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 36516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 36517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 36518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 36519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 36520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 36521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 36522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 36523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,200.00 |
| CREDITOR 36524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 36525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 36526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 36527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 36528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 36529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 36530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 36531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 36532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 36533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 36534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 36535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 36536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 36537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 36538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 36539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 36540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 36541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 36542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 36543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 36544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 36545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 36546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 36547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 36548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 36549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 36550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 36551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 36552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 36553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 36554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.18 |
| CREDITOR 36556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,450.00 |
| CREDITOR 36557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,647.90 |
| CREDITOR 36558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,766.02 |
| CREDITOR 36559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 36560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 569.00 |
| CREDITOR 36561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 36562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 36563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,451.00 |
| CREDITOR 36564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 36565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 36566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 36567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 36568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 36569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 36570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 36571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 36572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,104.00 |
| CREDITOR 36573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 36574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 36575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 36576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 36577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 36578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 36579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 36580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 36581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,560.00 |
| CREDITOR 36582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 36583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 36584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 36585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 36586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 36587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 36588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 36589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 36590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 36591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 36592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 36593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 36594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 36595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 36596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 36597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 36598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 36599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 36600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 36601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,654.00 |
| CREDITOR 36602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 36603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 36605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 36606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 36607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 36608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 36609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 36610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 36611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 36612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 36613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 36614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,817.00 |
| CREDITOR 36615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 36616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,896.00 |
| CREDITOR 36617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 442.00 |
| CREDITOR 36618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 36619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 36620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 36621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 36622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 36623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 36624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 36625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 36626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 36627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,564.00 |
| CREDITOR 36628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 36629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 36630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 36631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 36632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 36633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 36634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 36635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,159.00 |
| CREDITOR 36636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 36637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 36638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,025.00 |
| CREDITOR 36639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 36640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 36641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,725.86 |
| CREDITOR 36642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 36643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.23 |
| CREDITOR 36644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 36645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 36646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 36647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 36648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 36649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 36650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 36651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,568.00 |
| CREDITOR 36652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 36654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 36655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 36656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 36657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 36658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 36659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 36660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 36661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,251.00 |
| CREDITOR 36662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 36663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 36664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 36665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51,436.70 |
| CREDITOR 36666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.38 |
| CREDITOR 36667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 36668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 36669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 36670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 36671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 36672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 36673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 36674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 36675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,000.00 |
| CREDITOR 36676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,961.00 |
| CREDITOR 36677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 36678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.26 |
| CREDITOR 36679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69,461.45 |
| CREDITOR 36680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.00 |
| CREDITOR 36681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,344.56 |
| CREDITOR 36682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,965.91 |
| CREDITOR 36683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 36684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 36685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 36686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,758.00 |
| CREDITOR 36687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 322.00 |
| CREDITOR 36688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,239.00 |
| CREDITOR 36689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 36690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 36691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 36692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,237.00 |
| CREDITOR 36693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 36694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 36695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 36696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 36697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 36698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 36699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 36700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 36701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 36703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109,933.00 |
| CREDITOR 36704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 36705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 36706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 36707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 36708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 36709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 36710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 36711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 36712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 36713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 36714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 36715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 36716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 36717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 36718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 36719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 36720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 36721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 36722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 36723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 36724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 36725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 36726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 36727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 36728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 36729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 36730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 36731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 36732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 36733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 36734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 36735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 36736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 36737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 36738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 36739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 36740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 36741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 36742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 36743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 36744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 36745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 36746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 36747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 36748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 36749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 36750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 36752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 36753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,147.00 |
| CREDITOR 36754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 36755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 36756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 36757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 36758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 36759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 36760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 36761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 36762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 36763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 36764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 36765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 36766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 36767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 36768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 36769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 36770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 36771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 36772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 36773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 36774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 36775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 36776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 36777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 36778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 36779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 36780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 36781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 36782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 36783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 36784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 36785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 36786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 36787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 36788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.52 |
| CREDITOR 36789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 36790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 36791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 36792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 36793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 36794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 36795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,056.00 |
| CREDITOR 36796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 36797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.76 |
| CREDITOR 36798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 36799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 36801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 36802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 36803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,125.00 |
| CREDITOR 36804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 36805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 36806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 36807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 36808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 36809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 36810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,704.00 |
| CREDITOR 36811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 36812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 36813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 36814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 36815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 36816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 36817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 36818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 36819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 36820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 36821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,939.00 |
| CREDITOR 36822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 36823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 36824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,812.00 |
| CREDITOR 36825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 36826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 36827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 36828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 36829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 36830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 36831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 36832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 36833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,389.00 |
| CREDITOR 36834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 36835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 36836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 36837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 36838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 36839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 36840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 36841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 36842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 36843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 36844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 36845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 36846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 36847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 36848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 36850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 36851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 36852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 36853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 36854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 36855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 36856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 36857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 36858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 36859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 36860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 36861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 36862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 36863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 36864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 36865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 36866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 36867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 36868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 36869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 36870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 36871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 36872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 36873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 36874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 36875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 36876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,731.00 |
| CREDITOR 36877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 36878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 36879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 36880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 36881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 36882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 36883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 36884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 36885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 36886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 36887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,199.00 |
| CREDITOR 36888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 36889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 36890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 36891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 36892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 36893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 36894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,204.00 |
| CREDITOR 36895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 36896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 36897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 36899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 36900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 36901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 36902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 36903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 36904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 36905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 36906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 36907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 36908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 36909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 36910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 36911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 36912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 36913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 36914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 36915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 36916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 36917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 36918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 36919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 36920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 36921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 36922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,244.00 |
| CREDITOR 36923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 36924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 36925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 36926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,734.00 |
| CREDITOR 36927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 36928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 36929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 36930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 36931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 36932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 36933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 36934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 36935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 36936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 36937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 36938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383.00 |
| CREDITOR 36939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 36940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 36941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 36942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 36943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 36944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,746.00 |
| CREDITOR 36945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,822.00 |
| CREDITOR 36946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 36948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 36949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 36950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 36951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 36952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 36953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 36954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 36955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 36956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 36957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,431.00 |
| CREDITOR 36958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 36959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 407.00 |
| CREDITOR 36960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 36961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 36962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 36963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 36964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 36965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,035.00 |
| CREDITOR 36966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 36967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 36968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,215.00 |
| CREDITOR 36969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 36970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 36971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 36972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 36973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 36974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 36975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 36976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,104.00 |
| CREDITOR 36977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,581.00 |
| CREDITOR 36978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,011.56 |
| CREDITOR 36979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 36980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334.00 |
| CREDITOR 36981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 36982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 36983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 36984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 36985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,702.00 |
| CREDITOR 36986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 36987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,214.00 |
| CREDITOR 36988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,769.00 |
| CREDITOR 36989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 206.00 |
| CREDITOR 36990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 36991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,292.00 |
| CREDITOR 36992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 36993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 36994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.22 |
| CREDITOR 36995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,705.68 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 36996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,480.00 |
| CREDITOR 36997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 395.00 |
| CREDITOR 36998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 36999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,290.00 |
| CREDITOR 37000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,633.00 |
| CREDITOR 37001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,179.00 |
| CREDITOR 37002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 37003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,712.00 |
| CREDITOR 37004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 37005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 37006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,007.00 |
| CREDITOR 37007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,721.00 |
| CREDITOR 37008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 299.00 |
| CREDITOR 37009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,449.00 |
| CREDITOR 37010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 37011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 37012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,714.00 |
| CREDITOR 37013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 37014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 37015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 37016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 37017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 37018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 37019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 37020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 37021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 37022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 37023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 37024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 37025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 37026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 37027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 37028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 37029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 37030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 37031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 37032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 37033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 37034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 37035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,205.00 |
| CREDITOR 37036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,317.24 |
| CREDITOR 37037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 37038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,442.00 |
| CREDITOR 37039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 37040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 37041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,672.00 |
| CREDITOR 37042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 37043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 37044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 37046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 37047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 37048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 37049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 37050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 37051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 37052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 37053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,393.00 |
| CREDITOR 37054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 37055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 37056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,107.00 |
| CREDITOR 37057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 37058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 37059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 37060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 37061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 37062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 37063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 37064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 37065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 37066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 37067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 37068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 37069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 37070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 37071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 37072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 37073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 37074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 37075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 37076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 37077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 37078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 37079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 37080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 37081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 37082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 37083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 37084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 37085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 37086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 37087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 37088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 37089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 37090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 37091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 37092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 37093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 37095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 37096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 37097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 37098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 37099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 37100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 37101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 37102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 37103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 37104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 37105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 37106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 37107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 37108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 37109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 37110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 37111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 37112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 37113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 37114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 37115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 37116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 37117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 37118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 37119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 37120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 37121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 37122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,882.00 |
| CREDITOR 37123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 37124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 37125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 37126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 37127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 37128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 37129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 37130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 37131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 37132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 37133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 37134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 37135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 37136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 37137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,483.00 |
| CREDITOR 37138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 37139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 37140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 37141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 37142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 37144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 37145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 37146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 37147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 37148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 37149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,501.00 |
| CREDITOR 37150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 37151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,274.00 |
| CREDITOR 37152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 37153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 37154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 37155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 37156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 37157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 37158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 37159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 37160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 37161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 37162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 37163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 37164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 37165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 37166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 37167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 37168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 37169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 37170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 37171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 37172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 37173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 37174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 37175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 37176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 37177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 37178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 37179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 37180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 37181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 37182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 37183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 37184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 37185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 37186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 37187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 37188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 37189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 37190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 37191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 37193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 37194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,183.00 |
| CREDITOR 37195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 37196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 37197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 37198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 37199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 37200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 37201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 37202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 37203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 37204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 37205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 37206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 37207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 37208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 37209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 37210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 37211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 37212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 37213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 37214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 37215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 37216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 37217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 37218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 37219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 37220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 37221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 37222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 37223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,943.00 |
| CREDITOR 37224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 37225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 37226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 37227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 37228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 37229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 37230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 37231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 37232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 37233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 37234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 37235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 37236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 37237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 37238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.00 |
| CREDITOR 37239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 37240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 37242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 37243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 37244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 37245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 37246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 37247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 37248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 37249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 37250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 37251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 37252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 37253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 37254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 37255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,261.00 |
| CREDITOR 37256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 37257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,301.00 |
| CREDITOR 37258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 37259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 37260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 37261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 37262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 37263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 37264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 37265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 37266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 37267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 37268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 37269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 37270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 37271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 37272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 37273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 37274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 37275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 37276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 37277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 37278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 37279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 37280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 37281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 37282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 37283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,051.00 |
| CREDITOR 37284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 37285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 37286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 37287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 37288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 37289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 37291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 37292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 37293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 37294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,976.00 |
| CREDITOR 37295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 37296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 37297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 37298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 37299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 37300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 37301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 37302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 37303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 37304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 37305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 37306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 37307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 37308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 37309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 37310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 37311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 37312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 37313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 37314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,395.00 |
| CREDITOR 37315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,035.00 |
| CREDITOR 37316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 37317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 37318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 37319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 37320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 37321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 37322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 37323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 37324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 37325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 37326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 37327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 37328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 37329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 37330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 37331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 37332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 37333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 37334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 37335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 37336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 37337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 37338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 37340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 37341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 37342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 37343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 37344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 37345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 37346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 37347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 37348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 37349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 37350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 37351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 37352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 37353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 37354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 37355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 37356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 37357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 37358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 37359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 37360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 37361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 37362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 37363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 37364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 37365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 37366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 37367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 37368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 37369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 37370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 37371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 37372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,787.00 |
| CREDITOR 37373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 37374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 37375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 37376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 37377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 37378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 37379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 37380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,083.00 |
| CREDITOR 37381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 37382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 37383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 37384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 37385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 37386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 37387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 37389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 37390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 37391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 37392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 37393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 37394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 37395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 37396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 37397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 37398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 37399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 37400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 37401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,901.00 |
| CREDITOR 37402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 37403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,041.00 |
| CREDITOR 37404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 37405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 37406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 37407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,325.00 |
| CREDITOR 37408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 37409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 37410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 37411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 37412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 37413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 37414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 37415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 37416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 37417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 37418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 37419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 37420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 37421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 37422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,065.00 |
| CREDITOR 37423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 37424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 37425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 37426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 37427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 37428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 37429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 37430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 37431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 37432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 37433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 37434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 37435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 37436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 37438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 37439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 37440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 37441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 37442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 37443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 37444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 37445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 37446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 37447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 37448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 37449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 37450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 37451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 37452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 37453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 37454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 37455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,063.00 |
| CREDITOR 37456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 37457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 37458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 37459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 37460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 37461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 37462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 37463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 37464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 37465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 37466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 37467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 37468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 37469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 37470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 37471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 37472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 37473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 37474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 37475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,285.00 |
| CREDITOR 37476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 37477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 37478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 37479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,596.00 |
| CREDITOR 37480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 37481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 37482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 37483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 37484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 37485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 37487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 37488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 37489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 37490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 37491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 37492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 37493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 37494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 37495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 37496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 37497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 37498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 37499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 37500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 37501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 37502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 37503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 37504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 37505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 37506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 37507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 37508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 37509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 37510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 37511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 37512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 37513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 318.00 |
| CREDITOR 37514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 37515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 37516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 37517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 37518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,488.00 |
| CREDITOR 37519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 37520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 37521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 37522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 37523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 37524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 37525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 37526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 37527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 37528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 37529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 37530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 37531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 37532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 37533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 37534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 37536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 37537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,292.00 |
| CREDITOR 37538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 37539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 37540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 37541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 37542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 37543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 37544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 37545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 37546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 37547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| CREDITOR 37548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 37549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,491.00 |
| CREDITOR 37550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 37551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 37552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 37553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,239.00 |
| CREDITOR 37554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 37555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 37556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 37557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 37558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 37559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 37560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 37561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 37562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 37563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,412.00 |
| CREDITOR 37564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 37565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 37566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 37567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,560.00 |
| CREDITOR 37568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 37569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 37570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 37571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 37572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 37573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| CREDITOR 37574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 37575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 37576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 37577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 37578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 37579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 37580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 37581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 37582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 37583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 37585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 37586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 37587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 37588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 37589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 37590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 37591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 37592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 37593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 37594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 37595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 37596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 37597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 37598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 37599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 37600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 37601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 37602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,976.00 |
| CREDITOR 37603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 37604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 37605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 37606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 37607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 37608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 37609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 37610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 37611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 37612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 37613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 37614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 37615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 37616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 37617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 37618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 37619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 37620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 37621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 37622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 37623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 37624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 37625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 37626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 37627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 37628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 37629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 37630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 37631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,411.00 |
| CREDITOR 37632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 415.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 37634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 37635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 37636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 37637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 37638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 37639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 37640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 37641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,161.00 |
| CREDITOR 37642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 37643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 37644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 37645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 37646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 37647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 37648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 37649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 37650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 37651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 37652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 37653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 37654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 37655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 37656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 37657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 37658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 37659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 37660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 37661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 37662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 37663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 37664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 37665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 37666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 37667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 37668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 37669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 37670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 37671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 37672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 37673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 37674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,059.00 |
| CREDITOR 37675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 37676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| CREDITOR 37677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 37678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 37679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 37680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 37681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,704.00 |
| CREDITOR 37683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,975.00 |
| CREDITOR 37684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 37685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 37686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 37687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 37688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 37689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 37690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 37691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 37692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 37693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 37694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 37695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 37696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 37697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 37698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 37699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 37700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,001.00 |
| CREDITOR 37701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 37702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 37703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 37704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 37705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 37706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 37707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 37708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 37709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 37710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 37711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 37712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 37713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 37714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 37715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.00 |
| CREDITOR 37716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 37717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 37718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 37719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 37720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 37721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 37722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 37723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 37724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 37725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,433.00 |
| CREDITOR 37726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 37727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 37728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 37729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 37730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 37732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 37733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 37734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 37735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 37736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 37737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 37738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 37739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 37740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 37741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 37742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 37743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 37744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 37745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 37746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 37747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 37748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 37749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 37750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 37751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 37752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 37753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 37754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 37755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,306.00 |
| CREDITOR 37756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 37757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 37758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 37759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 37760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 37761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 37762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 37763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 37764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 37765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 37766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 37767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 37768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,212.00 |
| CREDITOR 37769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 37770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 37771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 37772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 37773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 37774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 37775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 37776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 37777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 37778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 37779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 37781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 37782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 37783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 37784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 37785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 37786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 37787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 37788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 37789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,937.00 |
| CREDITOR 37790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 37791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 37792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 37793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 37794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 37795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 37796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 37797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 37798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 37799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 37800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 37801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 37802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 37803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 37804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 37805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 37806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 37807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 37808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 37809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 37810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 37811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 37812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 37813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 37814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,321.00 |
| CREDITOR 37815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 37816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 37817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 37818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,652.00 |
| CREDITOR 37819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 37820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 37821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 37822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 37823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 37824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,578.00 |
| CREDITOR 37825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 37826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 37827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 37828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 37830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 37831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 37832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 37833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 37834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 37835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 37836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 37837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 37838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 37839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 37840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 37841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,191.00 |
| CREDITOR 37842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 37843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 37844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 37845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 37846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 37847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 37848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 37849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 37850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 37851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,916.00 |
| CREDITOR 37852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 37853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 37854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 37855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 37856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 37857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 37858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 37859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 37860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 37861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 37862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 37863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 37864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,856.00 |
| CREDITOR 37865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 37866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 37867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 37868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 37869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 37870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 37871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 37872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 37873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 37874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 37875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 37876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 37877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 394.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 37879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 37880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 37881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 37882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 37883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,739.00 |
| CREDITOR 37884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 37885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 37886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,317.00 |
| CREDITOR 37887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 37888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 37889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 37890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 37891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 37892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 37893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 37894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 37895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 37896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 37897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 37898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 37899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 37900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 37901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 37902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 37903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 37904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 37905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 37906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 37907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,001.00 |
| CREDITOR 37908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 37909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 37910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 37911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 37912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 37913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 37914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 37915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 37916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,946.00 |
| CREDITOR 37917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 37918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 37919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 37920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 37921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 37922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,759.00 |
| CREDITOR 37923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 37924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 37925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 37926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 37928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 37929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 37930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 37931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.56 |
| CREDITOR 37932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 37933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 37934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 37935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 37936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 37937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 37938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,356.00 |
| CREDITOR 37939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 37940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 37941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,982.00 |
| CREDITOR 37942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 37943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 37944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 37945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 37946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 37947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 37948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 37949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 37950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 37951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 37952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 37953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 37954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 37955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 37956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 37957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 37958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 37959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 37960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 37961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 37962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 37963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 37964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 37965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 37966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 37967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 37968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 37969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 37970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 37971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 37972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 37973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 37974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 37975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 37976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 37977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 37978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 37979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 37980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 37981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 37982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 37983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 37984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 37985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 37986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 37987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 37988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 37989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 37990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 37991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 37992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 37993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 37994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 37995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 37996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 37997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,754.00 |
| CREDITOR 37998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 37999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 38000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 38001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,662.00 |
| CREDITOR 38002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 38003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 38004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,388.00 |
| CREDITOR 38005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 38006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 38007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 38008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 38009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,711.00 |
| CREDITOR 38010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 38011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 38012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 38013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 38014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 38015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 38016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 38017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 38018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 38019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 38020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 38021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 38022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 38023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 38024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 38026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 38027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 38028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 38029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 38030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,118.00 |
| CREDITOR 38031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 38032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 38033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,088.00 |
| CREDITOR 38034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 38035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 38036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 38037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,566.00 |
| CREDITOR 38038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 38039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 38040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 38041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 38042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 38043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 38044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 38045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,911.00 |
| CREDITOR 38046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 38047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 38048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 38049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 38050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 38051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 38052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 38053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 38054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 38055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 38056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 38057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 38058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 38059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 38060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 38061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 38062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 38063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 38064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 38065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 38066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 38067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 38068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 38069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 38070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 38071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 38072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 38073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 38075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 38076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 38077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 38078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 38079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 38080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 38081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 38082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 38083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 38084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 38085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 38086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 38087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 38088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 38089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 38090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 38091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 38092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 38093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 38094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 38095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 38096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 38097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,156.00 |
| CREDITOR 38098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 38099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 38100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 38101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 38102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 38103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 38104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,113.00 |
| CREDITOR 38105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 38106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 38107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 38108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 38109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 38110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 38111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 38112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 38113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 38114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,608.00 |
| CREDITOR 38115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 38116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 38117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 38118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 38119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 38120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 38121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 38122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 38124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 38125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 38126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 38127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 38128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,519.00 |
| CREDITOR 38129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 38130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 38131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 38132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 38133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 38134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 38135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 38136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 38137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 38138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,341.00 |
| CREDITOR 38139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 38140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 38141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 38142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 38143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 38144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 38145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 38146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 38147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 38148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 38149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 38150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 38151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 38152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 38153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 38154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 38155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 38156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 38157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 38158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 38159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 38160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 38161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 38162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 38163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 38164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,926.00 |
| CREDITOR 38165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 38166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 38167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 38168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 38169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 38170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 38171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 38173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 38174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 38175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 38176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 38177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,428.00 |
| CREDITOR 38178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 38179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 38180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 38181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 38182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 38183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 38184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 38185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 38186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 38187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 38188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 38189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 38190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 38191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 38192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 38193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 38194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 38195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 38196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 38197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 38198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 38199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 38200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 38201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,714.00 |
| CREDITOR 38202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 38203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 38204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 38205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 38206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 38207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 38208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 38209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 38210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 38211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 38212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 38213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 38214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 38215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 38216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 38217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 38218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 38219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,076.00 |
| CREDITOR 38220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 38222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 38223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 38224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 38225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 38226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 38227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 38228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 38229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 38230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 38231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 38232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 38233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 38234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 38235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 38236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 38237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 38238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 38239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 38240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 38241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 38242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 38243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 38244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 38245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 38246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 38247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 38248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 38249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 38250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 38251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,726.00 |
| CREDITOR 38252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 38253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 38254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 38255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 38256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 38257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 38258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 38259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 38260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 38261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 38262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 38263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,672.00 |
| CREDITOR 38264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 38265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 38266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 38267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 38268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 38269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 38271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 38272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,892.00 |
| CREDITOR 38273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 38274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 38275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 38276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 38277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,816.00 |
| CREDITOR 38278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 38279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 38280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 38281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 38282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 38283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 38284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 38285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 38286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 38287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,134.00 |
| CREDITOR 38288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 38289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 38290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 38291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 38292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 38293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 38294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 38295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 38296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 38297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 38298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 38299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 38300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 38301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 38302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 38303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 38304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 38305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 38306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 38307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 38308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 38309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 38310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 38311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 38312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 38313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 38314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 38315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 38316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 38317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 38318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 38320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 38321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 38322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 38323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 38324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 38325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 38326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 38327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 38328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 38329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 38330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 38331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,522.00 |
| CREDITOR 38332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 38333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 38334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 38335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 38336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 38337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 38338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,243.00 |
| CREDITOR 38339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 38340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 38341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 38342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 38343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 38344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 38345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 38346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 38347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 38348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 38349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,002.00 |
| CREDITOR 38350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 38351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 38352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 38353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 38354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 38355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 38356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 38357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 38358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 38359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 38360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 38361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 38362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 38363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 38364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,848.00 |
| CREDITOR 38365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 38366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 38367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 38369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 38370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 38371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 38372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,297.00 |
| CREDITOR 38373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 38374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,635.00 |
| CREDITOR 38375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 38376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 38377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 38378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,801.00 |
| CREDITOR 38379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 38380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 38381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 38382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 38383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 38384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,638.00 |
| CREDITOR 38385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,816.00 |
| CREDITOR 38386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 38387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 38388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 38389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 38390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 38391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 38392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 38393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 38394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 38395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 38396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 38397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 38398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 38399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 38400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 38401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 38402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 38403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 38404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 38405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 38406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 38407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 38408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 38409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 38410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 38411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 38412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 38413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 38414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 38415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 38416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 38418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 38419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 38420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 38421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 38422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 38423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 38424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 38425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 38426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 38427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 38428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 38429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 38430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 38431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 38432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 38433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 38434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 38435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 38436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 38437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 38438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 38439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 38440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 38441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 38442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 38443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 38444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 38445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 38446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 38447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 38448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 38449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 38450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 38451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 38452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 38453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 38454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 38455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 38456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 38457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 38458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,179.00 |
| CREDITOR 38459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 38460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 38461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 38462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 38463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 38464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 38465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 38467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,129.00 |
| CREDITOR 38468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 38469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 38470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 38471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 38472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 38473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 38474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 38475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 38476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 38477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 38478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 38479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 38480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 38481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 38482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 38483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 38484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 38485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 38486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 38487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 38488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 38489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 38490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 38491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 38492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 38493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 38494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 38495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 38496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 38497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 38498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 38499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 38500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 38501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 38502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 38503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 38504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 38505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 38506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 38507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 38508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 38509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.00 |
| CREDITOR 38510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 38511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 38512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 38513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 38514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 38516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,202.00 |
| CREDITOR 38517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 38518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 38519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 38520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 38521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 38522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 38523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 38524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,260.00 |
| CREDITOR 38525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 38526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,526.00 |
| CREDITOR 38527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 38528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,718.00 |
| CREDITOR 38529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 38530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 38531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 38532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 38533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 38534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 38535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 38536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 38537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 38538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 38539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 38540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,304.00 |
| CREDITOR 38541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 38542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 38543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 38544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 38545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 38546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 38547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 38548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 38549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 38550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 38551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 38552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 38553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 38554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 38555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 38556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 38557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 38558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 38559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 38560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 38561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 38562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,908.00 |
| CREDITOR 38563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 38565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 38566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 38567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 38568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 38569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 38570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 38571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 38572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 38573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,790.00 |
| CREDITOR 38574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 38575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 38576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 38577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 38578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 38579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 38580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 38581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 38582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 38583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 38584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 38585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 38586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 38587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 38588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 38589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 38590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 38591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 38592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 38593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 38594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.00 |
| CREDITOR 38595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 38596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 38597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 38598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 38599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 38600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 38601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 38602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 38603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 38604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 38605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 38606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 38607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 38608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 38609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 38610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 38611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 38612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 38614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 38615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 38616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 38617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 38618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 38619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,458.00 |
| CREDITOR 38620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 38621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 38622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,038.00 |
| CREDITOR 38623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 38624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 38625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 38626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 38627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 38628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 38629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 38630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 38631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 38632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 38633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 38634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 38635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,985.00 |
| CREDITOR 38636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 38637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 38638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 38639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 38640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 38641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 38642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 38643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 38644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 38645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 38646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 38647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 38648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 38649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 38650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 38651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,015.00 |
| CREDITOR 38652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 38653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 38654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 38655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 38656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 38657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 38658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 38659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 38660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 38661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 38663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 38664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 38665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,236.00 |
| CREDITOR 38666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 38667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 38668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 38669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 38670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 38671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 38672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 38673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 38674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 38675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 38676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 38677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 38678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 38679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 38680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 38681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,710.00 |
| CREDITOR 38682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 38683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 38684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 38685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 38686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 38687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 38688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 38689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 38690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 38691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,278.00 |
| CREDITOR 38692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 38693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 38694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 38695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 38696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 38697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 38698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 38699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 38700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,021.00 |
| CREDITOR 38701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 38702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 38703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 38704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 38705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 38706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 38707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,335.00 |
| CREDITOR 38708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 38709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 38710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 38712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 38713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 38714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 38715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 38716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 38717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 38718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 38719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 38720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 38721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,106.00 |
| CREDITOR 38722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 38723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 38724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 38725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 38726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 38727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 38728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 38729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 38730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 38731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 38732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 38733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 38734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 38735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 38736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 38737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 38738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 38739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 38740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 38741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 38742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 38743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 38744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 38745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 38746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 38747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 38748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 38749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 38750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 38751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 38752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 38753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 38754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 38755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 38756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,214.00 |
| CREDITOR 38757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 38758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 38759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 38761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 38762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 38763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 38764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 38765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 38766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 38767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 38768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 38769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 38770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 38771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 38772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 38773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 38774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 38775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 38776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 38777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 38778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 38779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 38780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,757.00 |
| CREDITOR 38781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 38782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 38783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 38784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 38785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 38786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 38787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 38788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 38789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 38790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 38791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 38792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 38793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 38794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 38795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 38796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 38797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 38798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 38799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 38800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 38801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 38802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,388.00 |
| CREDITOR 38803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 38804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 38805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 38806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 38807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 38808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 38810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 38811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 38812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 38813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,554.00 |
| CREDITOR 38814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 38815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 38816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 38817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,360.00 |
| CREDITOR 38818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 38819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 38820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 38821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,301.00 |
| CREDITOR 38822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 38823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 38824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 38825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 38826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 38827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 544.00 |
| CREDITOR 38828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 38829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 38830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 38831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 38832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| CREDITOR 38833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 38834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 38835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 38836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,606.00 |
| CREDITOR 38837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 38838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 38839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 38840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 38841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 38842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 38843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 38844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 38845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 38846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 38847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 38848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 38849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 38850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 38851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 38852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 38853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 38854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 38855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 38856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 38857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 38859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 38860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 38861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 38862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 38863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 38864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 38865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 38866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 38867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 38868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 38869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,531.00 |
| CREDITOR 38870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 38871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 38872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 38873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 38874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 38875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 38876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 38877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 38878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 38879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 38880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 38881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 38882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 38883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 38884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 38885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 38886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 38887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 38888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 38889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 38890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 38891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 38892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 38893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 38894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 38895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 38896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 38897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 38898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 38899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 38900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 38901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 38902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 38903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 38904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 38905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 38906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,955.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 38908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 38909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 38910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 38911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 38912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 38913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 38914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 38915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 38916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 38917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,121.00 |
| CREDITOR 38918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 38919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 38920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,785.00 |
| CREDITOR 38921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 38922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 38923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 38924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 38925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 38926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 38927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 38928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 38929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 38930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 38931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 38932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 38933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 38934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 38935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 38936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 38937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 38938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,142.00 |
| CREDITOR 38939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 38940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 38941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 38942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 38943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 38944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 38945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 38946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,937.00 |
| CREDITOR 38947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 38948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,816.00 |
| CREDITOR 38949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 38950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 38951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 38952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 38953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 38954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 38955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 38956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 38957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 38958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 38959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 38960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 38961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 38962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 38963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 38964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 38965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 38966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,812.00 |
| CREDITOR 38967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,858.00 |
| CREDITOR 38968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 38969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,780.00 |
| CREDITOR 38970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 38971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 38972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 38973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 38974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 38975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 38976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 38977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 38978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 38979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 38980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 38981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,945.00 |
| CREDITOR 38982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 38983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 38984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 38985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 38986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 38987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 38988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 38989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 38990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 38991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 38992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 38993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 38994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 38995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 38996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 38997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 38998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 38999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 39000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,636.00 |
| CREDITOR 39001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 39002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 39003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 39004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 39006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 39007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 39008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 39009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 39010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 39011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 39012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 39013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 39014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 39015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 39016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 39017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 39018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 39019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 39020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,272.00 |
| CREDITOR 39021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 39022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 39023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 39024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 39025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.00 |
| CREDITOR 39026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,830.00 |
| CREDITOR 39027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 39028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 39029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 39030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 39031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 39032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 39033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 39034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 39035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,809.00 |
| CREDITOR 39036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 39037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 39038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 39039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 39040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 39041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 39042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,636.00 |
| CREDITOR 39043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 39044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,511.00 |
| CREDITOR 39045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 39046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 39047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 39048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 39049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 39050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 39051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 39052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 39053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 39055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 39056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 39057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 39058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 39059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 39060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 39061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 39062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 39063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 39064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 39065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 39066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 39067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,396.00 |
| CREDITOR 39068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 39069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 39070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 39071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 39072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 39073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 39074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 39075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 39076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 39077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 39078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 39079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 39080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 39081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 39082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 39083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 39084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,123.00 |
| CREDITOR 39085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 39086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 39087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 39088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 39089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 39090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 39091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 39092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 39093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 39094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 39095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 39096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 39097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 39098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 39099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 39100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 39101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 39102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 39104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 39105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 39106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 39107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 39108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 39109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 39110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 39111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 39112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 39113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 39114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 39115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 39116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 39117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 39118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 39119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 39120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 39121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 39122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 39123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 39124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 39125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 39126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,696.00 |
| CREDITOR 39127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 39128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,705.00 |
| CREDITOR 39129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 39130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 39131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 39132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 39133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 39134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 39135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 39136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 39137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 39138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 39139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 39140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 39141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 39142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 39143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 39144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 39145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 39146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 39147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 39148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 39149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 39150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 39151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 39153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 39154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 39155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 39156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 39157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 39158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 39159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 39160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 39161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 39162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 39163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 39164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 39165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 39166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 39167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 39168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 39169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 39170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 39171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 39172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 39173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 39174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 39175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 39176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 39177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 39178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 39179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 39180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 39181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 39182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 39183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 39184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 39185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 39186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 39187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 39188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 39189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 39190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 39191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 39192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 39193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,277.00 |
| CREDITOR 39194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 39195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 39196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 39197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 495.00 |
| CREDITOR 39198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 39199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 39200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,266.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 39202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 39203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 39204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 39205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 39206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 39207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 39208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 39209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 39210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 39211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 39212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 39213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 39214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 39215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 39216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 39217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 39218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 39219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 39220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 39221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 39222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 39223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 39224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 39225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 39226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 39227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 39228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 39229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,328.00 |
| CREDITOR 39230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 39231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 39232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 39233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 39234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 39235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 39236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 39237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 39238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 39239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 39240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 39241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 39242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 39243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 39244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 39245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 39246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 39247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 39248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 39249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 39251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 39252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 39253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 39254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,227.00 |
| CREDITOR 39255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 39256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 39257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 39258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 39259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 39260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,082.00 |
| CREDITOR 39261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,880.00 |
| CREDITOR 39262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 39263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 39264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 39265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 39266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 39267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 39268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 39269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 39270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 39271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 39272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 39273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 39274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,383.00 |
| CREDITOR 39275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 39276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 39277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 39278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 39279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 39280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 39281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 39282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 39283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 39284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 39285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 39286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 39287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 39288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 39289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 39290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 39291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 39292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 39293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,638.00 |
| CREDITOR 39294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 39295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 39296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 39297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 39298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 39300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 39301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 39302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 39303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 39304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,751.00 |
| CREDITOR 39305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 39306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 39307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 39308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 39309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 39310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 39311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 39312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 39313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 39314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 39315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 39316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 39317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 39318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,703.00 |
| CREDITOR 39319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 39320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 39321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 39322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 39323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 39324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 39325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 39326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 39327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 39328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 39329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,308.00 |
| CREDITOR 39330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 39331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 39332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 39333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 39334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 39335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 39336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 39337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 39338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,362.00 |
| CREDITOR 39339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 39340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 39341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 39342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,160.00 |
| CREDITOR 39343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 39344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 39345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 39346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 39347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 39349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 39350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 39351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 39352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 39353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 39354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 39355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 39356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 39357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 39358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,612.00 |
| CREDITOR 39359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 39360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 39361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,433.00 |
| CREDITOR 39362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 39363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 39364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 39365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 39366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 39367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 39368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 39369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 39370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 39371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 39372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 39373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 39374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 39375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 39376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 39377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 39378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,360.00 |
| CREDITOR 39379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 39380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 39381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,766.00 |
| CREDITOR 39382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,828.00 |
| CREDITOR 39383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 39384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 39385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 39386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 39387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 39388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 39389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 39390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 39391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 39392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 39393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 39394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 39395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 39396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 39398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 39399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 39400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 39401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 39402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 39403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 39404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 39405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 39406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 39407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 39408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 39409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 39410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 39411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 39412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 39413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 39414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 39415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 39416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 39417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,486.00 |
| CREDITOR 39418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 39419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 39420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 39421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 39422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 39423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 39424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 39425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 39426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 39427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 39428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 39429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 39430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 39431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 39432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 39433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 39434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,172.00 |
| CREDITOR 39435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 39436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 39437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 39438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 39439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 39440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 39441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 39442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 39443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 39444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 39445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,648.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 39447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 39448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 39449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 39450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 39451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 39452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 39453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 39454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 39455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,451.00 |
| CREDITOR 39456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 39457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 39458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 39459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 39460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 39461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 39462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 39463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 39464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 39465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 39466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 39467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 39468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,487.00 |
| CREDITOR 39469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 39470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 39471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 39472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,165.00 |
| CREDITOR 39473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 39474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 39475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 39476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 39477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 39478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 39479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 39480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 39481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 39482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 39483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 39484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 39485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 39486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,060.00 |
| CREDITOR 39487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,695.00 |
| CREDITOR 39488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,380.00 |
| CREDITOR 39489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 39490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 39491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 39492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 39493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 39494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 39496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 39497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,558.00 |
| CREDITOR 39498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 39499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 39500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 39501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 39502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 39503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 39504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.00 |
| CREDITOR 39505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 39506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 39507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,148.00 |
| CREDITOR 39508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 39509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 39510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 39511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 39512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 39513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 39514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.00 |
| CREDITOR 39515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 39516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 39517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 39518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,446.00 |
| CREDITOR 39519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,132.00 |
| CREDITOR 39520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 39521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 39522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 39523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 39524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 39525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 39526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 39527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 39528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 39529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 39530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 39531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 39532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 39533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 39534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,553.00 |
| CREDITOR 39535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 39536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 39537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 39538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 39539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 39540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 39541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 39542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 39543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 39545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 39546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 39547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,800.00 |
| CREDITOR 39548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 39549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,679.00 |
| CREDITOR 39550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 39551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 39552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 39553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 39554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 39555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 39556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 39557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 39558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,138.00 |
| CREDITOR 39559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 39560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 39561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,824.00 |
| CREDITOR 39562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 39563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 39564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 39565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 39566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 39567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 39568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 39569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 39570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 39571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 39572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 39573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 39574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 39575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 39576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 39577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 39578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 39579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 39580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 39581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 39582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 39583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 39584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 39585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 39586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 39587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 39588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 39589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 39590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 39591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 39592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 39594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 39595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 39596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 39597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 39598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 39599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 39600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 39601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 39602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 39603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 39604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 39605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 39606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 39607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 39608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 39609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 39610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 39611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 39612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 39613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,910.00 |
| CREDITOR 39614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 39615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 39616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 39617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 39618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 39619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 39620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 39621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 39622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 39623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 39624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 39625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 39626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 39627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 39628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 39629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 39630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 39631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 39632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 39633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 39634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 39635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 39636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 39637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 39638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 39639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 39640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 39641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 39643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,266.00 |
| CREDITOR 39644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,041.00 |
| CREDITOR 39645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 39646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 39647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,354.00 |
| CREDITOR 39648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 39649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 39650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 39651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 39652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 39653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 39654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 39655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 39656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 39657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 39658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 39659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 39660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 39661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 39662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 39663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 39664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 39665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 39666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 39667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 39668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 39669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 39670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 39671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,254.00 |
| CREDITOR 39672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 39673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 39674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 39675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 39676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 39677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 39678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 39679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 39680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 39681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 39682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 39683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 39684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,343.00 |
| CREDITOR 39685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 39686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 39687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 39688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 39689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 39690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 39692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 39693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,798.00 |
| CREDITOR 39694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 39695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 39696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,872.00 |
| CREDITOR 39697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 39698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 39699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 39700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 39701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,472.00 |
| CREDITOR 39702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 39703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 39704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 39705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 39706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,087.00 |
| CREDITOR 39707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 39708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 39709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,987.00 |
| CREDITOR 39710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 39711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 39712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 39713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 39714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 39715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 39716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 39717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 538.00 |
| CREDITOR 39718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 39719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 39720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 39721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 39722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 39723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 39724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 39725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 39726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 39727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 39728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 39729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 39730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 39731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 39732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 39733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 39734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 39735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 39736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 39737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 39738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 39739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 39741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 39742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 39743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 39744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 39745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 39746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 39747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 39748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 39749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 39750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 39751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 39752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 39753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 39754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 39755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 39756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 39757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 39758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 39759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 39760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 39761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 39762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 39763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 39764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 39765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 39766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 39767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 39768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 39769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,232.00 |
| CREDITOR 39770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 39771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 39772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 39773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 39774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 39775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 39776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 39777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 39778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 39779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 39780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 39781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 39782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 39783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 39784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 39785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 467.00 |
| CREDITOR 39786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 39787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 39788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 39790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 39791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 39792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 39793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 39794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,577.00 |
| CREDITOR 39795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 39796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 39797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 39798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 39799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383.00 |
| CREDITOR 39800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 39801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 39802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 39803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 39804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 39805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 39806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 39807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 39808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,870.00 |
| CREDITOR 39809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 39810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 39811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 39812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 39813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 39814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,826.00 |
| CREDITOR 39815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 39816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 39817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,917.00 |
| CREDITOR 39818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 39819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 39820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 39821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 39822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 39823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 39824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 39825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 39826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 39827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 39828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 39829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 39830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 39831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 39832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 39833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 39834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 39835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,271.00 |
| CREDITOR 39836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 39837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 39839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 39840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,076.00 |
| CREDITOR 39841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 39842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 39843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 39844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 39845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 39846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 39847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 39848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 39849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 39850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 39851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 39852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 39853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 39854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 39855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| CREDITOR 39856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 39857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,378.00 |
| CREDITOR 39858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 39859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 39860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 39861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 39862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 39863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 39864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 39865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 39866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 39867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 39868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 39869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 39870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 39871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 39872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 39873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 39874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 39875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,200.00 |
| CREDITOR 39876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 39877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 39878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 39879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 39880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 39881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 39882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 39883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 39884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 39885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 39886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 39888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 39889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 39890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 39891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 39892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 39893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 39894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 39895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 39896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 39897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,869.00 |
| CREDITOR 39898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 39899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 39900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 39901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 39902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 39903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 39904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 39905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 39906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 39907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 39908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 39909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 39910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 39911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 39912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 39913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 39914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 39915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 39916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 39917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 39918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 39919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 39920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 39921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 39922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 39923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 39924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 39925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 39926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 39927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 39928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 39929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 39930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 39931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 39932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 39933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 39934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 39935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 39937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 39938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 39939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 39940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.86 |
| CREDITOR 39941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,466.00 |
| CREDITOR 39942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 39943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 39944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 39945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 39946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 39947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 39948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 39949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 39950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 39951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 39952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 39953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 39954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 39955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,740.00 |
| CREDITOR 39956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 39957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 39958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 39959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 39960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 39961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 39962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 39963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 39964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 39965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 39966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 39967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 39968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 39969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 39970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 39971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 39972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 39973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 39974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 39975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 39976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 39977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 39978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 39979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 39980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,888.00 |
| CREDITOR 39981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 39982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,490.00 |
| CREDITOR 39983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 39984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 39985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 39986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 39987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 39988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 39989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 39990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,142.00 |
| CREDITOR 39991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 39992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 39993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 39994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 39995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 39996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 39997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 39998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 39999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 40000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 40001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 40002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 40003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.00 |
| CREDITOR 40004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 40005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 40006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 40007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 40008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 40009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 40010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,122.00 |
| CREDITOR 40011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,639.00 |
| CREDITOR 40012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 40013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 40014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 40015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 40016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 40018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 40019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,564.00 |
| CREDITOR 40020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 40021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 40022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 40023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 40024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 40025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 40026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 40027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 40028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 40029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 40030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 40031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 40032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 40033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 40035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 40036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 40037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 40038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 40039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 40041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 40042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 40044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 40045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 40046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 40047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 40048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 40049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 40050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 40051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 40052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 40053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 40054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,941.00 |
| CREDITOR 40055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 40056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 40057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 40058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 40059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 40060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 40061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 40062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 40063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 40064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 40065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 40066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 40067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 40068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 40069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 40070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 40071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 40072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 40073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 40074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 40075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 40076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 40077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 40078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,457.00 |
| CREDITOR 40079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 40080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 40081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 40082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 40084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 40085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,019.00 |
| CREDITOR 40086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 40087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 40088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 40089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 40090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 40091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 40092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 40093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 40094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,054.00 |
| CREDITOR 40095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,871.00 |
| CREDITOR 40096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 40097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 40098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 40099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 40100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 40101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 40102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 40103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 40104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 40105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 40106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 40107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 40108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 40109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 40110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 40111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 40112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 40113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 40114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 40115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 40116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 40117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 40118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 40119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 40120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,496.00 |
| CREDITOR 40121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 40122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,866.00 |
| CREDITOR 40123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,371.00 |
| CREDITOR 40124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 40125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 40126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 40127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 40128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 40129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 40130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 40131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 40133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 40134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 40135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 40136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,268.00 |
| CREDITOR 40137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 40138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 40139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 410.00 |
| CREDITOR 40140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 40141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 40142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 40143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 40144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 40145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 40146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 40147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 40148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,360.00 |
| CREDITOR 40149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 40150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 40151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 40152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 40153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 40154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 40155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 40156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 40157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 40158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,613.00 |
| CREDITOR 40159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 40160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 40161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 40162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,143.00 |
| CREDITOR 40163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 40164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,943.00 |
| CREDITOR 40165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 40166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 40167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 40168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 40169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 40170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 40171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 40172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 40173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 40174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 40175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 40176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 40177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 40178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,586.00 |
| CREDITOR 40179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.04 |
| CREDITOR 40180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.10 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 40182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 40183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 40184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 40185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 40186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 40187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 40188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 40189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 40190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 40191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 40192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 40193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 40194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,892.00 |
| CREDITOR 40195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 40196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 40197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 40198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 40199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 40200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 40201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 40202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 40203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 40204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 40205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 40206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 40207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 40208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 40209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 40210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 40211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 40212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 40213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 40214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 40215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 40216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 40217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,027.00 |
| CREDITOR 40218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 40219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 40220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 40221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,960.00 |
| CREDITOR 40222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 40223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 40224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 40225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 40226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 40227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 40228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 40229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 40231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 40232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 40233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 40234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 40235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 40236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 40237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 40238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 40239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 40240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 40241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 40242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 40243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 40244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 40245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 40246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 40247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 40248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 40249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 40250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 40251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 477.00 |
| CREDITOR 40252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 40253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 40254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 40255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 40256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 40257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 40258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 40259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 40260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 40261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 40262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 40263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 40264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 40265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 40266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 40267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,221.00 |
| CREDITOR 40268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 40269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 40270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 40271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 40272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 40273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 40274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 397.00 |
| CREDITOR 40275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 40276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 40277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,649.00 |
| CREDITOR 40278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 40280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 40281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 40282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 40283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 40284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 40285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 40286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 40287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 40288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 40289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 40290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 40291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 40292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 40293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 40294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 40295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 40296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 40297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 40298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 40299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 40300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 40301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,855.00 |
| CREDITOR 40302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 40303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 40304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 40305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 40306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 40307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 40308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 40309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| CREDITOR 40310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 40311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 40312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 40313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 40314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 40315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 40316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 40317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 40318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 40319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 40320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 40321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55,598.45 |
| CREDITOR 40322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 40323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 40324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 40325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 40326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 40327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 40329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 40330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 40331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 40332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 40333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 40334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 40335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 40336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 40337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 40338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,947.00 |
| CREDITOR 40339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 40340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 40341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 40342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 40343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 40344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,648.00 |
| CREDITOR 40345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 40346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 40347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 40348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 40349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 40350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 40351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 40352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 40353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 40354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 40355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 40356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 40357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,721.00 |
| CREDITOR 40358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,473.02 |
| CREDITOR 40359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,291.00 |
| CREDITOR 40360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 40361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 40362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 40363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 40364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 40365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 40366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 40367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 40368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59,947.00 |
| CREDITOR 40369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,371.00 |
| CREDITOR 40370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,355.00 |
| CREDITOR 40371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 40372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 40373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.00 |
| CREDITOR 40374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,431.00 |
| CREDITOR 40375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,711.00 |
| CREDITOR 40376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,735.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,617.00 |
| CREDITOR 40378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,543.00 |
| CREDITOR 40379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 40380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,642.00 |
| CREDITOR 40381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,149.00 |
| CREDITOR 40382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,079.00 |
| CREDITOR 40383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 40384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,564.00 |
| CREDITOR 40385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,882.00 |
| CREDITOR 40386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,767.00 |
| CREDITOR 40387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 40388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,785.00 |
| CREDITOR 40389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,475.00 |
| CREDITOR 40390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.32 |
| CREDITOR 40391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.67 |
| CREDITOR 40392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,000.00 |
| CREDITOR 40393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 40394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,493.00 |
| CREDITOR 40395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 40396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 40397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,544.00 |
| CREDITOR 40398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 40399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 40400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 40401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 40402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 40403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 40404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 40405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 40406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 40407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 40408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 40409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 40410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 40411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 40412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 40413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 40414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 40415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 40416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 40417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 40418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 40420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 40421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 40422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 40423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 40424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 40425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,002.00 |
| CREDITOR 40427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 40428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 40429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 40430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 40431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 40432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 40433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 40434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 40435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 40436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 40437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 40438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 40439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 40440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 40441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 40442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 40443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,438.00 |
| CREDITOR 40444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 40445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 40446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 40447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 40448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 40449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,063.00 |
| CREDITOR 40450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 40451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 40452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 40453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 40454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 40455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 40456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 40457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 40458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 40459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 40460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 40461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 40462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 40463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 40464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 40465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 40466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 40467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 40468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 40469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 40470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 40471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 40472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 40473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 40474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 40476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,279.03 |
| CREDITOR 40477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 40478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 40479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 40480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 40481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,860.00 |
| CREDITOR 40482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 533.00 |
| CREDITOR 40483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 40484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 40485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 40486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 40487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 40488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 40489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 40490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 40491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 40492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 40493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 40494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 40495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 40496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.35 |
| CREDITOR 40497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 40498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 40499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 40500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 40501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 40502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 40503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 40504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 40505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 40506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 40507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 40508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 40509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.00 |
| CREDITOR 40510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,866.00 |
| CREDITOR 40511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 40512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,033.00 |
| CREDITOR 40513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 40514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 40515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 40516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 40517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 40518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 40519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 40520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 40521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 40522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 40523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,886.00 |
| CREDITOR 40525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 40526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 40527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 40528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 40529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 40530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 40531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,187.00 |
| CREDITOR 40532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 40533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 40534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 40535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 40536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 40537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 40538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 40539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 40540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 40541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 40542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 40543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 40544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 40545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 40546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 40547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 40548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 40549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 40550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 40551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 40552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 40553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 40554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 40555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 40556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 40557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 40558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 40559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 40560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 40561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 40562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 40563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 40564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 40565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 40566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 40567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 40568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 40569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,500.00 |
| CREDITOR 40570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 40571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 40572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 40574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 40575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 40576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 40577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 40578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 40579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 40580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 40581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 40582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 40583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 40584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 40585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 40586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 40587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,104.00 |
| CREDITOR 40588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 40589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 40590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 40591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 40592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 40594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.00 |
| CREDITOR 40595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 40596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 40597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 40598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 40599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 40600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 40601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 40602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 40603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 40604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 40605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 40606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 40607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 40608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 40609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 40610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 40611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 40612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 40613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.00 |
| CREDITOR 40614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 40615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 40616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 40617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 40618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 40619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 40620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 40621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 40623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 40624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 40625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 40626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 40627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 40628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 40629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 40630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 40631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 40632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 40633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 40634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 40635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 40636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 40637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 40638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 40639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 40640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 40641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 40642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 40643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 40644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 40645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 40646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 40647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 40648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 40649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 40650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 40651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 40652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 40653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 40654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 40655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 40656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 40657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 40658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 40659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 40660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 40661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,080.00 |
| CREDITOR 40662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 40663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 40664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 40665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |
| CREDITOR 40666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 40667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 40668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 40669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 40670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 40672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 40673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 40674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,437.00 |
| CREDITOR 40675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 40676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 40677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 40678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 40679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 40680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 40681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 40682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 40683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 40684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 40685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 40686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,301.00 |
| CREDITOR 40687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 40688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 40689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 40690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 40691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 40692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 40693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 40694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 40695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 40696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 40697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 40698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 40699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 40700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 40701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 40702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 40703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 40704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 40705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 40706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,404.00 |
| CREDITOR 40707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 40708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 40709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 40710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 40711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 40712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,655.50 |
| CREDITOR 40713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 40714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 40715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 40716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 40717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 40718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,184.00 |
| CREDITOR 40719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 40721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 40722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 40723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 40724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 40725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 40726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 40727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 40728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 40729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 40730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 40731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 40732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 40733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 40734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 40735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 40736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 40737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 40738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 40739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 40740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 40741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 40742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 40743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 40744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 40745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 40746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 40747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 40748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 40749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 40750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,311.00 |
| CREDITOR 40751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 40752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 40753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 40754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 40755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 40756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 40757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 40758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 40759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 40760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 40761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 40762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 40763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 40764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 40765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 40766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 40767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 40768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 40770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 40771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 40772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,964.00 |
| CREDITOR 40773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 40774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 40775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 40776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 40777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 40778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 40779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 40780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 40781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 40782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 40783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 40784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 40785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 40786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 40788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 40789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 40790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 40791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 40792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 40793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 40794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 40795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 40796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 40797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 40798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 553.00 |
| CREDITOR 40799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 40800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 40801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 40802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,130.00 |
| CREDITOR 40803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 40804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 40805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 40806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,024.00 |
| CREDITOR 40807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 40808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 40809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 40810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 40811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 40812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 40813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 40814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 40815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 40816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 40819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,154.00 |
| CREDITOR 40820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 40821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 40822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 40823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 40824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 40825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 40826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 40827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 40828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 40829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 40830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 40831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 40832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 40833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 40834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 40835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 40836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 40837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 40838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 40839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 40840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 40841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 40842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 40843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 40844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 40845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 40846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 40847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 40848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 40849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 40850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 40851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 40852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 40853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 40854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 40855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 40856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 40857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 40858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 40859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 40860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 40861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 40862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 40863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 40864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 40865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 40866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,690.00 |
| CREDITOR 40868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 40869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 40870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 40871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,625.00 |
| CREDITOR 40872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,946.00 |
| CREDITOR 40873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 40874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 40875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 40876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 40877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 40878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 40879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 40880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 40881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 40882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 40883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 40884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 40885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 40886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 40887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 40888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 40889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 40890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,075.00 |
| CREDITOR 40891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,075.00 |
| CREDITOR 40892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 40893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 40894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 40895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 40896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 40897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 40898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 40899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 40900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 40901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 40902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 40903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 40904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 40905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 40906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 40907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,272.00 |
| CREDITOR 40908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 40909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 40910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 40911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,350.00 |
| CREDITOR 40912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 40913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,533.00 |
| CREDITOR 40914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 40915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 40917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,292.00 |
| CREDITOR 40918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 40919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 40920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 40921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 40922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 40923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 40924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 40925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 40926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 40927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 40928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 40929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 40930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 40931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 40932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 40933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 40934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 40935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 40936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 40937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 40938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 40939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 40940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 40941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 40942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 40943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 40944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 40945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 40946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 40947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 40948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 40949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 40950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 40951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 40952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 40953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 40954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 40955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 40956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 40957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 40958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 40959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 40960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 40961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 40962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 40963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 40964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 40965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 40966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 40967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 40968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 40969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 40970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 40971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 40972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 40973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 40974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 40975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 40976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 40977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 40978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 40979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 40980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 40981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 40982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 40983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 40984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 40985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 40986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 40987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 40988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 40989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 40990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 40991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 40992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 40993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 40994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 40995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 40996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 40997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 40998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 40999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 41000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 41001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,605.00 |
| CREDITOR 41002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 41003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 41004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 41005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 41006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 41007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 41008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 41009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 41010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 41011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 41012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 41013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 41015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 41016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 41017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 41018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 41019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 41020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 41021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 41022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 41023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 41024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 41025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 41026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 41027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 41028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 41029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 41030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 41031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 41032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 41033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 41034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 41035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 41036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 41037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 41038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 41039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 41040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,941.00 |
| CREDITOR 41041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 41042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 41043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 41044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 41045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 41046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 41047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 41048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 41049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 41050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 41051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 41052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 41053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 41054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 41055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 41056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 41057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 41058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 41059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 41060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 41061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 41062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,148.00 |
| CREDITOR 41064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 41065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 41066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 41067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 41068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,597.00 |
| CREDITOR 41069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 41070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 41071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 41072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 41073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 41074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 41075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 41076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 41077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 41078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 41079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 41080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 41081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 41082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 41083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 41084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 41085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 41086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 41087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 41088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 41089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 41090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 41091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 41092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 41093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 41094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 41095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 41096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 41097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 41098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 41099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 41100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 41101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 41102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 41103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 41104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 41105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 41106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 41107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 41108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 41109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 41110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 41111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 41113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 41114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 41115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 41116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 41117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 41118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 41119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 41120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 41121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 41122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 41123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 41124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 41125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 41126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 41127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 41128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 41129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 41130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 41131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 41132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 41133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 41134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 41135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 41136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 41137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 41138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 41139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 41140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 41141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 41142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 41143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 41144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 41145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 41146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 41147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 41148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 41149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 41150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 41151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 41152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 41153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 41154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 41155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 41156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 41157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 41158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 41159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 41160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 41162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 41163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 41164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 41165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 41166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 41167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 41168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 41169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 41170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 41171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,365.00 |
| CREDITOR 41172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 41173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 41174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 41175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 41176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 41177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 41178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 41179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 41180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 41181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 41182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 41183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 41184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 41185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 41186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 41187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 41188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 41189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 41190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 41191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 41192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 41193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 41194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 41195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 41196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 482.00 |
| CREDITOR 41197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 41198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 41199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 41200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 41201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 41202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 41203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 41204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,485.00 |
| CREDITOR 41205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 41206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 41207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 41208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 41209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,320.00 |
| CREDITOR 41211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 41212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 41213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 41214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 41215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 41216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 41217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,666.00 |
| CREDITOR 41218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 41219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 41220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 41221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 41222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 41223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 41224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 41225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 41226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 41227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 41228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 41229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 41230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 41231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 41232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 41233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 41234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 41235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 41236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 41237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 41238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 41239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 41240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 41241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 41242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 41243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 41244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 41245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 41246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 41247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 41248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 41249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 41250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 41251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 41252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 41253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 41254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 41255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 41256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 41257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 41258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 41260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 41261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 41262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 41263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 41264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 41265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 41266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 41267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 41268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 41269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 41270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 41271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 41272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 41273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 41274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,019.00 |
| CREDITOR 41275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 41276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 41277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 41278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 41279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 41280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 41281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 41282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 41283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 41284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 41285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,025.00 |
| CREDITOR 41286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 41287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 41288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 41289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 41290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 41291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 41292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 41293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 41294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 41295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 41296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,991.00 |
| CREDITOR 41297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 41298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,510.00 |
| CREDITOR 41299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 41300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 41301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 41302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,701.00 |
| CREDITOR 41303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 41304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 41305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 41306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 41307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 41309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 41310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 41311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 41312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 41313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 41314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 41315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 41316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 41317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 41318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 41319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 41320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,037.00 |
| CREDITOR 41321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 41322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 41323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 41324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 41325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,108.00 |
| CREDITOR 41326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 41327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,113.00 |
| CREDITOR 41328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 41329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 41330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 41331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 41332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 41333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 41334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 41335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 41336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 41337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 41338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 41339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 41340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 41341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 41342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,250.00 |
| CREDITOR 41343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 41344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 41345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 41346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 41347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 41348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 41349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 41350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 41351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 41352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 41353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 41354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 41355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 41356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,379.00 |
| CREDITOR 41358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 41359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 41360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,160.00 |
| CREDITOR 41361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 148.00 |
| CREDITOR 41362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 41363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 41364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115,772.00 |
| CREDITOR 41365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,288.16 |
| CREDITOR 41366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.47 |
| CREDITOR 41367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,430.00 |
| CREDITOR 41368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 41369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 41370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 41371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 41372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 41373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,830.00 |
| CREDITOR 41374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 41375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 41376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 41377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 41378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 41379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 41380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 41381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 41382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 41383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 41384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 41385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 41386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 41387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 41388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 41389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,193.00 |
| CREDITOR 41390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,378.00 |
| CREDITOR 41391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,378.00 |
| CREDITOR 41392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,737.00 |
| CREDITOR 41393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 41394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 41395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 41396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 41397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,213.00 |
| CREDITOR 41398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 41399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 41400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 41401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 41402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,318.00 |
| CREDITOR 41403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 41404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.99 |
| CREDITOR 41405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,218.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 41407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,778.00 |
| CREDITOR 41408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 41409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,345.00 |
| CREDITOR 41410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,296.00 |
| CREDITOR 41411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.71 |
| CREDITOR 41412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 41413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 41414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,424.03 |
| CREDITOR 41415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,079.00 |
| CREDITOR 41416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 41417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,104.00 |
| CREDITOR 41418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,198.00 |
| CREDITOR 41419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.87 |
| CREDITOR 41420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,913.00 |
| CREDITOR 41421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 41422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,654.00 |
| CREDITOR 41423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,971.00 |
| CREDITOR 41424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,626.88 |
| CREDITOR 41425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 41426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 41427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 41428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 41429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,914.00 |
| CREDITOR 41430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 41431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 41432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 41433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 41434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 41435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 41436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 41437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.13 |
| CREDITOR 41438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.50 |
| CREDITOR 41439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,392.00 |
| CREDITOR 41440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,028.00 |
| CREDITOR 41441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 41442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 41443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 41444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 41445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 41446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 41447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 41448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 41449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 41450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 41451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 41452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 41453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 41454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 492.00 |
| CREDITOR 41456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 41457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 41458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 41459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 41460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 41461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 41462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 41463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 41464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 41465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 41466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 41467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 41468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 41469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 41470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 41471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,744.00 |
| CREDITOR 41472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 41473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 41474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,936.00 |
| CREDITOR 41475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 41476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 41477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 41478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 41479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 41480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 41481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 41482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 41483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 41484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 41485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 41486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 41487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 41488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 41489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 41490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 41491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 41492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 41493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 41494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 41495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 41496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 41497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 41498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 41499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 41500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 41501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 41502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 41503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 41505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 41506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 41507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 41508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 41509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,426.00 |
| CREDITOR 41510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 41511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 41512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 41513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 41514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 41515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 41516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 41517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 41518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,680.00 |
| CREDITOR 41519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 41520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 41521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 41522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 41523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 41524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 41525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 41526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,393.00 |
| CREDITOR 41527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 41528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 41529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 41530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 41531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 41532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 41533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 41534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 41535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 41536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 41537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 41538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 41539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 41540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 41541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,704.00 |
| CREDITOR 41542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,583.00 |
| CREDITOR 41543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,954.00 |
| CREDITOR 41544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 41545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 41546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 41547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 41548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 41549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 41550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 41551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 41552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 41554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 41555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 41556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 41557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 41558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 41559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 41560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 41561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 41562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 41563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 41564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 41565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 41566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 41567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 41568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 41569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 41570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 41571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 41572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 41573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 41574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 41575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 41576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 41577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 41578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 41579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 41580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 41581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 41582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 41583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 41584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 41585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 41586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 41587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 41588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 41589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 41590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 41591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 41592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 41593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 41594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 41595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 41596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 41597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 41598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 41599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 41600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,284.00 |
| CREDITOR 41601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 41603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 41604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 41605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 41606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 41607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 41608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 41609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 41610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 41611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 41612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 41613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 41614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 41615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 41616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 41617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,110.00 |
| CREDITOR 41618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 41619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 41620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 41621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 41622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 41623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 41624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 41625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 41626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 41627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 41628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 41629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 41630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 41631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 41632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 41633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 41634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 41635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 41636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 41637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 41638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 41639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 41640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 41641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 41642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 41643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 41644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 41645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 41646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 41647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 41648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 41649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 41650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 41652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 41653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 41654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 41655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 41656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 41657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 41658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 41659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 41660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 41661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 41662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 41663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 41664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 41665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,009.00 |
| CREDITOR 41666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 41667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 41668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 41669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 41670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 41671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 41672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 41673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 41674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 41675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 41676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 41677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 41678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 41679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 41680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 41681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 41682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,104.00 |
| CREDITOR 41683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 41684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 41685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 41686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 41687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 41688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 41689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 41690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 41691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 41692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,628.00 |
| CREDITOR 41693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 41694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 41695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 41696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 41697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 41698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 41699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 41701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 41702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 41703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 41704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 41705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 41706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 41707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 41708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 41709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 41710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 41711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 41712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 41713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 41714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 41715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 41716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,314.00 |
| CREDITOR 41717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 41718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 41719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 41720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 41721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 41722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 41723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 41724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 41725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 41726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 41727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,190.00 |
| CREDITOR 41728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,614.00 |
| CREDITOR 41729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 41730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 41731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 41732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 41733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 41734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 41735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 41736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 41737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 41738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 41739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 41740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,438.00 |
| CREDITOR 41741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 41742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 41743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 41744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 41745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 41746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 41747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 41748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 41750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 41751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,730.00 |
| CREDITOR 41752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 41753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 41754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 41755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 41756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 41757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,123.00 |
| CREDITOR 41758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,284.00 |
| CREDITOR 41759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,293.00 |
| CREDITOR 41760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 41761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 41762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 41763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 41764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 41765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 41766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 41767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 41768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 41769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 41770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 41771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 41772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 41773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 41774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,480.00 |
| CREDITOR 41775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 41776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 41777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 41778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 41779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 41780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 41781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 41782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 41783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 41784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 41785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 41786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 41787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 41788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 41789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 41790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,509.00 |
| CREDITOR 41791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 41792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 41793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,330.00 |
| CREDITOR 41794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 41795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 41796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 41797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 41799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 41800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 41801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 41802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 41803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,869.00 |
| CREDITOR 41804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 41805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 41806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 41807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 41808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 41809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 41810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 41811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 41812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 41813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 41814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 41815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 41816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,567.00 |
| CREDITOR 41817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 41818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 41819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 41820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 41821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 41822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 41823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 41824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 41825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,139.00 |
| CREDITOR 41826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 41827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 41828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 41829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 41830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 41831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 41832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 41833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 41834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 41835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 41836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 41837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 41838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 41839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 41840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 41841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 41842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 41843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 41844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 41845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 41846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 41848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 41849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 41850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 41851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 41852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 41853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 41854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 41855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 41856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 41857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 41858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 41859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 41860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,386.00 |
| CREDITOR 41861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 41862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 41863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 41864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,121.00 |
| CREDITOR 41865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 41866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 41867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 41868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 41869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 41870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 41871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 41872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 41873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,288.00 |
| CREDITOR 41874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 41875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 41876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 41877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 41878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 41879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 41880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 41881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 41882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 41883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 41884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 41885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 41886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 41887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 41888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 41889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 41890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 41891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 41892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 41893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 41894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 41895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 41897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 41898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 41899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 41900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.00 |
| CREDITOR 41901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 41902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 41903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 41904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 41905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 41906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 41907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 41908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 41909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 41910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,818.00 |
| CREDITOR 41911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 41912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 41913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 41914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 41915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 41916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,676.00 |
| CREDITOR 41917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 461.00 |
| CREDITOR 41918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 41919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 41920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 41921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 41922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 41923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 41924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,245.00 |
| CREDITOR 41925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 41926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 41927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 41928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 41929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 41930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 41931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 41932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 41933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 41934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 41935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 41936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 41937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 41938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 41939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 41940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 41941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 41942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 41943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 41944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 41946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 41947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 41948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 41949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 41950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 41951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,719.00 |
| CREDITOR 41952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 41953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 41954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 41955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 41956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 41957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 41958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 41959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 41960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 41961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 41962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 41963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 41964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,348.00 |
| CREDITOR 41965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 41966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 41967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 41968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 41969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 41970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 41971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 41972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 41973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 41974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 41975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 41976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 41977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 41978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 41979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 41980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 41981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 41982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 41983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 41984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 41985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 41986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 41987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 41988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |
| CREDITOR 41989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 41990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 41991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 41992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 41993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 41994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 41995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 496.00 |
| CREDITOR 41996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 41997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 41998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 41999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 42000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 42001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 42002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 42003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 42004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 42005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 42006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,120.00 |
| CREDITOR 42007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 42008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 42009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 42010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 42011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 42012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 42013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 42014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 42015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 42016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 42017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 42018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 42019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 42020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 42021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 42022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 42023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 42024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 42025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 42026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 42027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 42028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 42029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 42030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 42031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 42032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 42033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 42034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 42035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 42036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 42037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 42038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,188.00 |
| CREDITOR 42039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,988.00 |
| CREDITOR 42040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 42041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 42042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 42044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 42045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 42046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 42047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 42048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 42049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 42050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 42051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 42052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 42053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 42054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 42055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 42056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 42057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 42058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 42059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 42060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,214.00 |
| CREDITOR 42061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 42062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 42063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 42064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 42065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 42066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 42067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 42068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 42069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 42070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,645.00 |
| CREDITOR 42071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 42072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 42073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 42074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 42075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 42076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 42077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 42078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 42079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,689.00 |
| CREDITOR 42080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 42081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 42082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 42083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 42084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 42085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 42086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 42087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 42088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 42089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 42090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 42091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 42093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 42094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 42095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 42096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 42097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 42098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 42099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 42100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 42101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 42102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 42103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 42104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,229.00 |
| CREDITOR 42105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 42106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 42107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 42108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 42109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 42110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 42111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 42112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 42113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 42114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 42115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 42116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 42117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 42118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 42119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 42120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 42121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 42122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 42123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 42124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 42125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 42126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 42127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 42128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 42129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 42130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 42131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 42132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 42133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 42134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 42135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 42136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 42137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,739.00 |
| CREDITOR 42138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 42139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 42140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 42142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 42143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 42144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 42145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 42146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 42147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 42148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 42149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 42150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 42151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 42152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 42153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 42154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 42155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 42156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 42157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 42158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 42159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 42160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 42161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 42162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 42163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 42164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 42165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 42166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 42167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 42168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 42169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 42170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 42171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 42172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 42173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,376.00 |
| CREDITOR 42174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 42175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 42176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 42177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 42178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 42179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 42180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 42181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 42182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 42183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 42184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 42185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 42186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 42187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 42188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.00 |
| CREDITOR 42189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 42191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 42192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 42193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 42194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 42195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,386.00 |
| CREDITOR 42196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 42197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 42198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 42199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 42200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 42201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 42202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 42203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 42204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 42205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 42206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 42207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 42208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 42209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 42210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 42211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 42212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 42213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 42214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 42215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 42216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 42217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CREDITOR 42218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 42219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,984.00 |
| CREDITOR 42220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 42221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 42222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 42223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 42224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 42225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 42226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 42227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 42228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 42229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,166.00 |
| CREDITOR 42230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 42231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 42232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,588.00 |
| CREDITOR 42233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 42234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 42235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 42236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 42237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 42238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 42240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 42241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 42242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 42243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 42244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 42245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 42246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 42247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 42248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.00 |
| CREDITOR 42249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 42250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 42251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 42252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 42253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 42254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 42255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 42256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 42257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 42258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 42259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 42260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 42261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 42262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 42263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 42264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 42265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 42266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 42267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 42268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 42269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 42270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 42271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 42272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 42273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 42274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 42275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 42276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 42277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 42278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 42279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 42280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 42281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 42282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 42283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 42284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 42285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 42286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 42287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 42289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 42290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 42291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 42292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,900.00 |
| CREDITOR 42293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 42294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 42295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 42296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 42297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 42298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,692.00 |
| CREDITOR 42299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 42300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 42301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 42302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 42303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 42304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 42305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 42306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 42307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 42308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 42309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 42310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 206.00 |
| CREDITOR 42311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 42312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,564.00 |
| CREDITOR 42313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 42314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 42315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 42316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 42317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 42318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 42319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,548.00 |
| CREDITOR 42320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,333.00 |
| CREDITOR 42321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 42322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 42323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 42324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,757.00 |
| CREDITOR 42325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 42326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 42327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 42328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 42329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 42330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 42331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 42332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 42333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 42334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 42335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 42336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,098.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 42338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 42339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 42340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 42341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 42342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 42343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 42344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 42345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 42346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 42347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 42348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 42349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 42350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,766.00 |
| CREDITOR 42351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 42352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 42353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 42354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 42355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 42356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 42357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 42358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 42359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 42360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 42361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 42362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 42363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 42364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 42365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 42366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 42367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 42368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 42369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 42370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 42371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,381.00 |
| CREDITOR 42372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 42373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 42374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 42375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 42376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 42377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 42378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 42379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 42380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 42381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 42382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 42383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 42384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 42385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| CREDITOR 42387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 42388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,632.00 |
| CREDITOR 42389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,344.00 |
| CREDITOR 42390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 42391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 42392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 42393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 42394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 42395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 42396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 42397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 42398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 42399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 42400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 42401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 42402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 42403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 42404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 42405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 42406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 42407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 42408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 42409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 42410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 42411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 42412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 42413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 42414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 42415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 42416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 42417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 42418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 42419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 42420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 42421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 42422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 42423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 42424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 42425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 42426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 42427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 42428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 42429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 42430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 42431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 42432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 42433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 42434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 42436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 42437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 42438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 42439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 42440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 42441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 42442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 42443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 42444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 42445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 42446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 42447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 42448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 42449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 42450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 42451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 42452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 42453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 42454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 554.00 |
| CREDITOR 42455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 42456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 42457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 42458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 42459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,314.00 |
| CREDITOR 42460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 42461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 42462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 42463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 42464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 42465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 42466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 42467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 42468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 42469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 42470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 42471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 42472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 42473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,656.00 |
| CREDITOR 42474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 42475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 42476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 42477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 42478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 42479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 42480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 42481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 42482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 42483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 42485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 42486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 42487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 42488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 42489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,482.00 |
| CREDITOR 42490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 42491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 42492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 42493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 42494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 42495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 42496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 42497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,944.00 |
| CREDITOR 42498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 42499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 42500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 42501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 42502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 42503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 42504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 42505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 42506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 42507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 42508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 42509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 42510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 42511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 42512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 42513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 42514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 42515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 42516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 42517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 42518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,035.00 |
| CREDITOR 42519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 42520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 42521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 42522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 42523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 42524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 42525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 42526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 42527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 42528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,265.00 |
| CREDITOR 42529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 42530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 42531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 42532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 42534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 42535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 42536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 42537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 42538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 42539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 42540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 42541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 42542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 42543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 42544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 42545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 42546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 42547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 42548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 42549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 42550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 42551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 42552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 42553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 42554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 42555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 42556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 42557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 42558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 42559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 42560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,723.00 |
| CREDITOR 42561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 42562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 42563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 42564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 42565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 42566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 42567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 42568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 42569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 42570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 42571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 42572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 42573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 42574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 42575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 42576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 42577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 42578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 42579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 42580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,927.00 |
| CREDITOR 42581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 42583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 42584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 42585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 42586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,171.00 |
| CREDITOR 42587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 42588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 42589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,427.00 |
| CREDITOR 42590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 42591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 42592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 42593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 42594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 42595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 42596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,123.00 |
| CREDITOR 42597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 42598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 42599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 42600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,136.00 |
| CREDITOR 42601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 42602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 42603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 42604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 42605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 42606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 42607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 42608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 42609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 42610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 42611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 42612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 42613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 42614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 42615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 42616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 42617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 42618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 42619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 42620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 42621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,425.00 |
| CREDITOR 42622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 42623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 42624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 42625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 42626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 42627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 42628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 42629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 42630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 42632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 42633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 42634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 42635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 42636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 42637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 42638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,142.00 |
| CREDITOR 42639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 42640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 42641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 42642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 42643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,785.00 |
| CREDITOR 42644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 42645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 42646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 42647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |
| CREDITOR 42648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 42649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 42650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 42651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 42652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 42653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 42654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 42655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 42656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 42657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 42658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 42659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 42660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 42661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 42662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 42663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 42664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 42665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 42666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 42667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,287.00 |
| CREDITOR 42668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 42669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 42670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 42671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 42672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 42673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 42674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 42675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 42676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 42677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 42678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 42679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 42681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 42682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 42683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 42684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 42685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 42686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 42687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 42688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 42689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 42690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 42691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 42692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 42693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 42694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 42695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 42696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 42697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 42698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 42699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 42700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 42701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 42702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 42703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 42704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 42705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 42706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 42707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 42708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 42709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 42710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 42711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 42712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 42713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 42714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 42715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 42716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 42717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 42718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 42719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 42720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 42721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 42722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,211.00 |
| CREDITOR 42723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 42724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,040.00 |
| CREDITOR 42725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 42726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 42727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,755.00 |
| CREDITOR 42728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 42730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 42731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 42732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 42733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 42734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 42735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 42736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 42737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 42738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 42739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 42740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 42741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 42742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 42743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 42744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 42745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 42746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 42747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 42748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 42749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 42750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 42751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,532.00 |
| CREDITOR 42752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 42753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 42754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 42755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 42756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 42757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 42758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 42759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 42760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 42761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 42762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,722.00 |
| CREDITOR 42763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 42764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 42765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 42766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,318.00 |
| CREDITOR 42767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 42768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 42769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 42770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 42771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 42772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 42773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 42774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 42775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 42776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 42777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 42779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 42780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 42781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 42782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,253.00 |
| CREDITOR 42783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 42784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 42785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,318.00 |
| CREDITOR 42786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 42787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 42788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 42789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 42790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 42791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 42792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 42793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 42794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 42795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 42796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 42797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 42798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,548.00 |
| CREDITOR 42799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 42800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 42801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 42802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 42803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 42804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 42805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 42806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,687.00 |
| CREDITOR 42807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 42808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 42809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 42810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,608.00 |
| CREDITOR 42811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 42812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,714.00 |
| CREDITOR 42813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,576.00 |
| CREDITOR 42814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 42815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 42816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 42817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 42818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 42819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 42820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 42821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 42822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 42823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 42824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 42825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 42826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 42828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 42829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 42830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,304.00 |
| CREDITOR 42831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 42832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 42833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 42834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,119.00 |
| CREDITOR 42835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 42836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 42837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 42838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 42839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 42840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 42841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 42842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 42843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 42844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 42845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 42846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 42847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 42848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 42849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 42850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 42851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 42852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 42853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 42854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 42855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 42856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 42857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,180.00 |
| CREDITOR 42858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 42859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 42860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 42861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 42862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |
| CREDITOR 42863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 42864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 42865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 42866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 42867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 42868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 42869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 42870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 42871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 42872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 42873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 42874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 42875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 42877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 42878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 42879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 42880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 42881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 42882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 42883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 42884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 42885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 42886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 42887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,331.00 |
| CREDITOR 42888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 42889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 42890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 42891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 42892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 42893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,481.00 |
| CREDITOR 42894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 42895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 42896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 42897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 42898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 42899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 42900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 42901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 42902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 42903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 42904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,196.00 |
| CREDITOR 42905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 42906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 42907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 42908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 42909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 42910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 42911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 42912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 42913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 42914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 42915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 42916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 42917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 42918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 42919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,072.00 |
| CREDITOR 42920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 42921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 42922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 42923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 42924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 42926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 42927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,374.00 |
| CREDITOR 42928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 42929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 42930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 42931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 42932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 42933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 42934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 42935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 42936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 42937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 42938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 42939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 42940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 42941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 42942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 42943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,410.00 |
| CREDITOR 42944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 42945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 42946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 42947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 42948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 42949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 42950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 42951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 42952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 42953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 42954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 42955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 42956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 42957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 42958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 42959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 42960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 42961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 42962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 42963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,168.00 |
| CREDITOR 42964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,072.00 |
| CREDITOR 42965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 42966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 42967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 42968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 42969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 42970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 521.00 |
| CREDITOR 42971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 42972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 42973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 42974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 42975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 42976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 42977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 42978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,210.00 |
| CREDITOR 42979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,804.00 |
| CREDITOR 42980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 42981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 42982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 42983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 468.00 |
| CREDITOR 42984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 42985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 42986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 42987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 42988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 42989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 42990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 42991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 42992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 42993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 42994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 42995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 42996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 42997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 42998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 42999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 43000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 43001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 43002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 43003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,770.00 |
| CREDITOR 43004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,186.00 |
| CREDITOR 43005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 43006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 43007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 43008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 43009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 43010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 43011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 43012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 43013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 43014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,738.00 |
| CREDITOR 43015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 43016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 43017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 43018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,897.00 |
| CREDITOR 43019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 43020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 43021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 43022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 43024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 43025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 43026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 43027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,319.00 |
| CREDITOR 43028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 43029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 43030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 43031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 43032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 43033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 43034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 43035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 43036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 43037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 43038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 43039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 43040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,679.00 |
| CREDITOR 43041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 43042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 43043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,060.00 |
| CREDITOR 43044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 43045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,293.00 |
| CREDITOR 43046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 43047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 43048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 43049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 43050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 43051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 43052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 43053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 43054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 43055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 43056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 43057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 43058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 43059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 43060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 43061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 43062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 43063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 43064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 43065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 43066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 43067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 43068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 43069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 43070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 43071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 43073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 43074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 43075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 43076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 43077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 43078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 43079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 43080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 43081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 43082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 43083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 43084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 43085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 43086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 43087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 43088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 43089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 43090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 43091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 43092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 43093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,989.00 |
| CREDITOR 43094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 43095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 43096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 43097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 43098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 43099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 43100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 43101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 43102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 43103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 43104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 43105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 43106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 43107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 43108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 43109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 43110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 43111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 43112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 43113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 43114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 43115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 43116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 43117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,800.00 |
| CREDITOR 43118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| CREDITOR 43119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 43120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 43122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 43123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 43124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 43125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 43126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 43127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 43128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 43129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,258.00 |
| CREDITOR 43130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 43131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 43132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 43133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 43134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 43135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 43136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 43137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 43138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 43139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,113.00 |
| CREDITOR 43140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 43141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 43142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 43143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 43144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 43145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 43146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 43147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 43148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 43149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 43150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 43151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 43152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,942.00 |
| CREDITOR 43153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 43154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 43155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 43156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 43157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 43158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 43159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 43160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 43161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 43162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 43163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 43164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 43165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,303.00 |
| CREDITOR 43166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 43167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 43168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 43169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 43171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 43172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 43173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 43174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 43175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 43176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 43177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 43178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 43179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 43180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 43181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 43182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 43183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,963.00 |
| CREDITOR 43184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 43185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 43186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 43187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 43188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 43189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 43190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 43191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 43192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 43193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 43194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 43195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 43196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 43197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 43198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 43199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 43200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 43201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.00 |
| CREDITOR 43202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 43203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,820.00 |
| CREDITOR 43204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 43205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 43206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 43207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 43208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 43209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 43210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 43211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 43212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 43213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 43214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 43215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 43216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 43217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 43218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 43220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 43221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 43222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 43223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 43224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 43225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 43226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 43227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 43228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 43229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 43230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 43231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 43232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 43233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 43234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 43235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 43236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 43237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 43238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 43239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 43240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 43241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 43242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 43243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 43244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 43245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 43246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 43247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 43248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 43249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 43250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 43251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 43252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 43253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 43254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 43255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 43256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 43257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 43258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 43259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,373.00 |
| CREDITOR 43260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 43261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,123.00 |
| CREDITOR 43262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 43263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 43264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 43265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 43266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 43267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 43269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 43270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 43271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 43272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 43273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 43274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 43275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 43276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 43277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,021.00 |
| CREDITOR 43278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 43279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 43280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |
| CREDITOR 43281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 43282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 43283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 43284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 43285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 43286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 43287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 43288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 43289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 43290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 43291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 43292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 43293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 43294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 43295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 43296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 43297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 43298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 43299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 43300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,850.00 |
| CREDITOR 43301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 43302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 43303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 43304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 43305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 43306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 43307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 43308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 43309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 43310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 43311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 43312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 43313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,503.00 |
| CREDITOR 43314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 43315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 43316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,805.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 43318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 43319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 43320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 43321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 43322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 43323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 43324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 43325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 43326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 43327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 43328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 43329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 43330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 43331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 43332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,690.00 |
| CREDITOR 43333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 43334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 43335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 43336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 43337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 43338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 43339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,263.00 |
| CREDITOR 43340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,379.00 |
| CREDITOR 43341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 43342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 43343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 43344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 43345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 43346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 43347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 43348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 43349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 43350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 43351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 43352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 43353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 43354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 43355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 43356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,172.00 |
| CREDITOR 43357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 43358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 43359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 43360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 43361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 43362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 43363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 43364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 43365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 43367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 43368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 43369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 43370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 295.00 |
| CREDITOR 43371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 43372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 43373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 43374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 43375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 43376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 43377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 43378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,703.00 |
| CREDITOR 43379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.00 |
| CREDITOR 43380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 43381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 43382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 43383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,405.00 |
| CREDITOR 43384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 43385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 43386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,063.00 |
| CREDITOR 43387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 43388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 43389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 43390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 43391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 43392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 43393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 43394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,316.00 |
| CREDITOR 43395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 43396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 43397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 43398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 43399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 43400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 43401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 43402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 43403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 43404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 43405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 43406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 43407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 43408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 43409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 43410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 43411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 43412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 43413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 43414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 43416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 43417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,647.00 |
| CREDITOR 43418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 43419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 43420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 43421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 43422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 43423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 43424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 43425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 43426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 43427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 43428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 43429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 43430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 43431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 43432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 43433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 43434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 43435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 43436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 43437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 43438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,436.00 |
| CREDITOR 43439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61,397.63 |
| CREDITOR 43440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 43441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,114.00 |
| CREDITOR 43442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.55 |
| CREDITOR 43443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,488.00 |
| CREDITOR 43444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 43445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 43446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 43447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 43448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 43449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 43450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 43451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,242.00 |
| CREDITOR 43452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 43453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 43454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 43455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.00 |
| CREDITOR 43456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 43457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 43458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 43459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 43460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 43461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 43462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 43463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,276.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 43465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 43466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 43467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 43468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 43469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |
| CREDITOR 43470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 43471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 43472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 43473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 43474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,743.00 |
| CREDITOR 43475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,190.54 |
| CREDITOR 43476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,217.65 |
| CREDITOR 43477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 43478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 43479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 43480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 43481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 43482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 43483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 43484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 43485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 43486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 43487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 43488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 43489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 43490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 43491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 43492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 43493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 43494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 43495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 43496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,524.00 |
| CREDITOR 43497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 43498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 43499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,424.46 |
| CREDITOR 43500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 43501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90,967.00 |
| CREDITOR 43502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,746.00 |
| CREDITOR 43503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 43504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 43505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 43506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 43507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 43508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 43509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 43510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 43511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,075.00 |
| CREDITOR 43512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,493.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 43514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 43515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 43516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 43517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 43518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,060.00 |
| CREDITOR 43519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 43520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 43521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 529.00 |
| CREDITOR 43522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 43523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,089.00 |
| CREDITOR 43524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,401.00 |
| CREDITOR 43525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 43526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,609.54 |
| CREDITOR 43527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,453.00 |
| CREDITOR 43528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 43529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| CREDITOR 43530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,629.00 |
| CREDITOR 43531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 43532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 43533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 43534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,710.00 |
| CREDITOR 43535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 43536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 43537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 43538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 43539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.66 |
| CREDITOR 43540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,015.00 |
| CREDITOR 43541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 43542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 43543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 43544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 43545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 43546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 43547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 43548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 43549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 43550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 43551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 43552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 43553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 43554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 43555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 43556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,660.00 |
| CREDITOR 43557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 43558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 43559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 43560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 43561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 43563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 43564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 43565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 43566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 43567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 43568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,449.00 |
| CREDITOR 43569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 43570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 43571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 43572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 43573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 43574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 43575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 43576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 43577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 43578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 43579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 43580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 43581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 43582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 43583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 43584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 43585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 43586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 43587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 43588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 43589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 43590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 43591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 43592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 43593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 43594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 43595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 43596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 43597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 43598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 43599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 43600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 43601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 43602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 43603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 43604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 43605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 43606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 43607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 43608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,585.00 |
| CREDITOR 43609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 43610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 43612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 43613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 43614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 43615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 495.00 |
| CREDITOR 43616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 43617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 43618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 43619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 43620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,782.00 |
| CREDITOR 43621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 43622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 43623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 43624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 43625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 43626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 43627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 43628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 43629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 43630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 43631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| CREDITOR 43632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 43633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 43634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.23 |
| CREDITOR 43635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 43636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 43637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 43638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 43639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 43640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 43641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 43642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 43643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 43644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 43645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 43646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 43647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 43648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 43649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 43650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 43651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 43652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,770.00 |
| CREDITOR 43653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 43654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 43655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,074.00 |
| CREDITOR 43656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 43657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 43658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53,798.00 |
| CREDITOR 43659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,975.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 43661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 43662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,580.00 |
| CREDITOR 43663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 43664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 43665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 43666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,754.25 |
| CREDITOR 43667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 43668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,889.00 |
| CREDITOR 43669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 43670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 43671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 43672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 43673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 43674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 43675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 43676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 43677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 43678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 43679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 43680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 43681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 43682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 43683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 43684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 43685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 43686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 43687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 43688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 43689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 43690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 43691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,519.00 |
| CREDITOR 43692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 43693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,362.00 |
| CREDITOR 43694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,526.00 |
| CREDITOR 43695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.70 |
| CREDITOR 43696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,703.00 |
| CREDITOR 43697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.22 |
| CREDITOR 43698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,335.11 |
| CREDITOR 43699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 43700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 43701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 43702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.57 |
| CREDITOR 43703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244,749.00 |
| CREDITOR 43704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 43705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 43706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 43707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 43708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 43710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.45 |
| CREDITOR 43711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 43712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,285.00 |
| CREDITOR 43713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,394.00 |
| CREDITOR 43714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 43715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 43716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 43717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,493.00 |
| CREDITOR 43718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 43719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 43720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 43721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 43722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 43723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,621.00 |
| CREDITOR 43724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 43725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 43726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 43727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 43728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,873.00 |
| CREDITOR 43729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 43730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,714.00 |
| CREDITOR 43731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 43732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 43733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 43734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 43735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 43736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 43737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,442.00 |
| CREDITOR 43738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 43739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,672.00 |
| CREDITOR 43740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,403.00 |
| CREDITOR 43741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 43742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 43743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 43744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,008.00 |
| CREDITOR 43745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 43746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 43747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 43748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 43749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 43750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 43751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 43752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,880.00 |
| CREDITOR 43753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 43754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 43755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 43756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,001.00 |
| CREDITOR 43757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.11 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,841.00 |
| CREDITOR 43759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 43760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 43761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 43762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,850.00 |
| CREDITOR 43763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 43764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 43765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 43766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 43767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,842.00 |
| CREDITOR 43768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 43769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 43770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,181.00 |
| CREDITOR 43771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 43772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 43773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 43774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 43775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 43776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 43777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 43778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 43779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 43780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,385.18 |
| CREDITOR 43781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 43782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,388.00 |
| CREDITOR 43783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 43784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 43785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85,959.43 |
| CREDITOR 43786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 43787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,773.00 |
| CREDITOR 43788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 43789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,094.00 |
| CREDITOR 43790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,801.00 |
| CREDITOR 43791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.11 |
| CREDITOR 43792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 43793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 43794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,914.00 |
| CREDITOR 43795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,294.00 |
| CREDITOR 43796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,731.00 |
| CREDITOR 43797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 43798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 253.00 |
| CREDITOR 43799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 43800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,316.00 |
| CREDITOR 43801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 43802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 43803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,173.98 |
| CREDITOR 43804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 43805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 43806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 43808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,103.00 |
| CREDITOR 43809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.31 |
| CREDITOR 43810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 43811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 43812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 43813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 43814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 43815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 43816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 43817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 43818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 43819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 43820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.16 |
| CREDITOR 43821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,624.00 |
| CREDITOR 43822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 43823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.95 |
| CREDITOR 43824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,185.00 |
| CREDITOR 43825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58,108.00 |
| CREDITOR 43826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.66 |
| CREDITOR 43827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 43828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,850.00 |
| CREDITOR 43829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,108.00 |
| CREDITOR 43830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 43831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 43832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,497.00 |
| CREDITOR 43833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,508.05 |
| CREDITOR 43834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,085.00 |
| CREDITOR 43835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,614.00 |
| CREDITOR 43836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 43837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.31 |
| CREDITOR 43838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.00 |
| CREDITOR 43839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,000.00 |
| CREDITOR 43840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 43841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 43842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 43843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 43844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 43845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 43846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,968.00 |
| CREDITOR 43847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 43848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 43849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 43850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 43851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,173.00 |
| CREDITOR 43852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 43853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.32 |
| CREDITOR 43854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 43855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 43857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,404.00 |
| CREDITOR 43858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 43859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,602.00 |
| CREDITOR 43860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96,721.08 |
| CREDITOR 43861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,974.00 |
| CREDITOR 43862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 43863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 43864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 43865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 43866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,311.73 |
| CREDITOR 43867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 43868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 43869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,145.00 |
| CREDITOR 43870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 43871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 43872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 43873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,293.00 |
| CREDITOR 43874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,682.00 |
| CREDITOR 43875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 43876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.00 |
| CREDITOR 43877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 43878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 43879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 43880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,077.00 |
| CREDITOR 43881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 43882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.52 |
| CREDITOR 43883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,309.00 |
| CREDITOR 43884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 43885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 43886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 43887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,419.00 |
| CREDITOR 43888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,712.92 |
| CREDITOR 43889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 43890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,881.00 |
| CREDITOR 43891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,410.00 |
| CREDITOR 43892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,827.00 |
| CREDITOR 43893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 43894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333,731.00 |
| CREDITOR 43895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121,826.83 |
| CREDITOR 43896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.52 |
| CREDITOR 43897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,222.52 |
| CREDITOR 43898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 43899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,110.00 |
| CREDITOR 43900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.43 |
| CREDITOR 43901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,677.00 |
| CREDITOR 43902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 43903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 397.00 |
| CREDITOR 43904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.40 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,161.00 |
| CREDITOR 43906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 43907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,659.00 |
| CREDITOR 43908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,042.00 |
| CREDITOR 43909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 43910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.99 |
| CREDITOR 43911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,206.70 |
| CREDITOR 43912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,564.00 |
| CREDITOR 43913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,331.00 |
| CREDITOR 43914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,039.00 |
| CREDITOR 43915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,175.00 |
| CREDITOR 43916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,510.00 |
| CREDITOR 43917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,175.00 |
| CREDITOR 43918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.36 |
| CREDITOR 43919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,894.00 |
| CREDITOR 43920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 43921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 43922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.80 |
| CREDITOR 43923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73,907.00 |
| CREDITOR 43924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 43925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,262.00 |
| CREDITOR 43926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,443.89 |
| CREDITOR 43927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 43928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 43929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.44 |
| CREDITOR 43930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,135.00 |
| CREDITOR 43931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,780.00 |
| CREDITOR 43932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,161.00 |
| CREDITOR 43933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,322.00 |
| CREDITOR 43934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,945.00 |
| CREDITOR 43935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,748.05 |
| CREDITOR 43936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.32 |
| CREDITOR 43937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 43938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.22 |
| CREDITOR 43939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |
| CREDITOR 43940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 463.51 |
| CREDITOR 43941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,473.00 |
| CREDITOR 43942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 43943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 43944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81,165.02 |
| CREDITOR 43945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.99 |
| CREDITOR 43946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,458.00 |
| CREDITOR 43947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,369.00 |
| CREDITOR 43948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 43949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.77 |
| CREDITOR 43950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 43951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 43952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 43953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 43954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,257.00 |
| CREDITOR 43955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 43956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 43957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,426.00 |
| CREDITOR 43958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,364.00 |
| CREDITOR 43959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 43960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 43961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 43962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 43963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 43964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,712.00 |
| CREDITOR 43965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 43966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 43967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 43968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 43969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 43970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,758.00 |
| CREDITOR 43971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 43972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 43973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 43974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 43975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 43976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 43977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 43978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 43979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 43980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 43981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,062.00 |
| CREDITOR 43982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 43983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 43984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 43985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,327.00 |
| CREDITOR 43986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 43987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 43988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 43989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 43990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 43991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 43992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 43993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 43994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 43995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 43996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 43997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 43998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 43999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 44000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 44001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 44002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 44004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 44005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 44006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 44007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227.00 |
| CREDITOR 44008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 44009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 44010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 44011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 44012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 44013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 44014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 44015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 44016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 44017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 44018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 44019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 44020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 44021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 44022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 44023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 44024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 44025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 44026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 44027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 44028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 44029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 44030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 44031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 44032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 44033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 44034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 44035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 44036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 44037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 44038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 44039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,539.00 |
| CREDITOR 44040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 44041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 44042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 44043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,541.00 |
| CREDITOR 44044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 44045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 44046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 44047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 44048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 44049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 44050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 44051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 44053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 44054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 44055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 44056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 44057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 44058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 44059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 44060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 44061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 44062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 44063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 44064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 44065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CREDITOR 44066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 44067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,652.00 |
| CREDITOR 44068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 44069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 44070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 44071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 44072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 44073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 44074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 44075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 44076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 44077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 44078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 44079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 44080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 44081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,880.00 |
| CREDITOR 44082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 44083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 44084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 44085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 44086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 44087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 44088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 44089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 44090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 44091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 44092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 44093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 44094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 44095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 44096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 44097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 44098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 44099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 44100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 44102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,415.00 |
| CREDITOR 44103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 44104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 44105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 44106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 44107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 44108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 44109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 44110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 44111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 44112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 44113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 44114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 44115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 44116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,209.00 |
| CREDITOR 44117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 44118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 44119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 504.00 |
| CREDITOR 44120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,428.00 |
| CREDITOR 44121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 44122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 44123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 44124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 44125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 44126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 44127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 44128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 44129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 44130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 44131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 44132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 44133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 44134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 44135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 44136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 44137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 44138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 44139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 44140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 44141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 44142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 44143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 44144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 44145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,500.00 |
| CREDITOR 44146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 44147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 44148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 44149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 44151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 44152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 44153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 44154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 44155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 44156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 44157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 44158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 44159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 44160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 44161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 44162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 44163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 44164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 44165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 44166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 44167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 44168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 44169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 44170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 44171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,174.00 |
| CREDITOR 44172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 44173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 44174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 44175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 44176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 44177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 44178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 44179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 44180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 44181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 44182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 44183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 44184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 44185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 44186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 44187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 44188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 44189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 44190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 44191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 44192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 44193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 44194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 44195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 44196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 44197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 44198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 44200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 44201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 44202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 44203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 44204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 44205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 44206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 44207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 44208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 44209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 44210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 44211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 44212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 44213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 44214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 44215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 44216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 44217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 44218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 44219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 44220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 44221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 44222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 44223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 44224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 44225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,597.00 |
| CREDITOR 44226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 44227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 44228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 44229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 44230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 44231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 44232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 44233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 44234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 44235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 44236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 44237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 44238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 44239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 44240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 44241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 44242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 44243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 44244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 44245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 44246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 44247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 44249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 44250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 44251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 44252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 44253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 44254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 44255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 44256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 44257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 44258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 44259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 44260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 44261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 44262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,386.00 |
| CREDITOR 44263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,215.00 |
| CREDITOR 44264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 44265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 44266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 44267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 44268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 44269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 44270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 44271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 44272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 44273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 44274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 44275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 44276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 44277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 44278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 44279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 44280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 44281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 44282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 44283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 44284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 44285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 44286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 44287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 44288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 44289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 44290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 44291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 44292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 44293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 44294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 44295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 44296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 44298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 44299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 44300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 44301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 44302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 44303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 44304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 44305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 44306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 44307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 44308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 44309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 44310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 44311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 44312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 44313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 44314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 44315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 44316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 44317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,353.00 |
| CREDITOR 44318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 44319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 44320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 44321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 44322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 44323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 44324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 44325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 44326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 44327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 44328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 44329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 44330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 44331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,245.00 |
| CREDITOR 44332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 44333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 44334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 44335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 44336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 44337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 44338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 44339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 44340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 44341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 44342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 44343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 44344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 44345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 44347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 44348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 44349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 44350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 44351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 44352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 44353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 44354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 44355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 44356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 44357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,143.00 |
| CREDITOR 44358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 44359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 44360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 44361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 44362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 44363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 44364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 44365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 44366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 44367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 44368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 44369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 44370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 44371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 44372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 44373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 44374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 44375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 44376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,917.00 |
| CREDITOR 44377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 44378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 44379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 44380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 44381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 44382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 44383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 44384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,439.00 |
| CREDITOR 44385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 44386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 44387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 44388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 44389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 44390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 44391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 44392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 44393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 44394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 44396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 44397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 44398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 44399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 44400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 44401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 44402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 44403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 44404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,864.00 |
| CREDITOR 44405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 44406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 44407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 44408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 44409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 44410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 44411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 44412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 44413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 44414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,216.00 |
| CREDITOR 44415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 44416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 44417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 44418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 44419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 44420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 44421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 44422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.23 |
| CREDITOR 44423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 44424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 44425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 44426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 44427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 44428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 44429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,893.00 |
| CREDITOR 44430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,565.00 |
| CREDITOR 44431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,255.00 |
| CREDITOR 44432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 44433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.65 |
| CREDITOR 44434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 44435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.30 |
| CREDITOR 44436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60,000.00 |
| CREDITOR 44437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 44438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 44439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,346.00 |
| CREDITOR 44440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 44441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 44442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,412.00 |
| CREDITOR 44443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 44445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,228.00 |
| CREDITOR 44446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 44447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 44448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 44449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 44450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 44451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 44452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 44453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 44454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 44455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 44456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 44457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 44458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,375.00 |
| CREDITOR 44459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 44460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 44461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,964.75 |
| CREDITOR 44462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 44463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 44464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 44465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 44466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 44467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 44468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,588.00 |
| CREDITOR 44469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 44470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 44471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,364.00 |
| CREDITOR 44472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,319.89 |
| CREDITOR 44473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,571.60 |
| CREDITOR 44474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 44475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 44476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 44477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 44478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 44479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 44480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 44481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 44482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 44483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 44484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 44485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 44486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 44487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 44488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,470.00 |
| CREDITOR 44489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 44490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 44491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 44492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 44494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 44495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 44496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 44497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,131.00 |
| CREDITOR 44498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 551.00 |
| CREDITOR 44499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,192.00 |
| CREDITOR 44500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,321.00 |
| CREDITOR 44501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,924.00 |
| CREDITOR 44502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,395.00 |
| CREDITOR 44503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 44504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 44505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,417.00 |
| CREDITOR 44506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 44507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 44508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,550.00 |
| CREDITOR 44509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.90 |
| CREDITOR 44510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,475.25 |
| CREDITOR 44511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 44512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.58 |
| CREDITOR 44513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 44514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,581.71 |
| CREDITOR 44515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.45 |
| CREDITOR 44516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149,151.00 |
| CREDITOR 44517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 44518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 44519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,918.00 |
| CREDITOR 44520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,755.10 |
| CREDITOR 44521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,139.00 |
| CREDITOR 44522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,423.66 |
| CREDITOR 44523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 44524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,612.00 |
| CREDITOR 44525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44,072.00 |
| CREDITOR 44526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 44527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,947.00 |
| CREDITOR 44528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.85 |
| CREDITOR 44529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,137.00 |
| CREDITOR 44530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 44531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,274.00 |
| CREDITOR 44532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 44533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 44534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.02 |
| CREDITOR 44535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.90 |
| CREDITOR 44536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,247.71 |
| CREDITOR 44537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 44538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,923.38 |
| CREDITOR 44539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 44540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 44541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,512.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,067.25 |
| CREDITOR 44543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 44544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 44545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 44546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.51 |
| CREDITOR 44547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 44548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,381.00 |
| CREDITOR 44549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.00 |
| CREDITOR 44550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 44551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,499.00 |
| CREDITOR 44552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 44553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,477.00 |
| CREDITOR 44554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,480.82 |
| CREDITOR 44555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 44556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 44557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 44558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 44559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 44560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 44561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,869.00 |
| CREDITOR 44562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 44563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 44564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 44565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 44566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,805.00 |
| CREDITOR 44567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 44568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 44569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 44570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 44571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 44572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 44573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,688.35 |
| CREDITOR 44574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 44575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,154.00 |
| CREDITOR 44576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 44577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 44578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 44579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 44580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 44581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 44582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 44583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 44584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 44585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 44586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 44587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 44588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 44589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 44590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 44592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,536.00 |
| CREDITOR 44593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 44594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,087.00 |
| CREDITOR 44595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 44596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 44597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 44598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 44599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 44600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 44601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 44602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 44603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 44604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 44605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 44606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 44607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 44608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 44609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 44610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 44611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 44612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 44613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 44614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.26 |
| CREDITOR 44615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 44616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 44617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 44618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,759.00 |
| CREDITOR 44619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,709.83 |
| CREDITOR 44620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 44621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 44622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 44623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 44624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 44625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.82 |
| CREDITOR 44626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 44627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 44628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 44629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 44630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 44631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 44632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 44633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 44634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,829.00 |
| CREDITOR 44635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.00 |
| CREDITOR 44636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,334.00 |
| CREDITOR 44637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.00 |
| CREDITOR 44638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,242.00 |
| CREDITOR 44639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.42 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 44641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,378.34 |
| CREDITOR 44642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 44643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 424.00 |
| CREDITOR 44644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,592.00 |
| CREDITOR 44645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 44646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |
| CREDITOR 44647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 44648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 44649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 44650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,574.00 |
| CREDITOR 44651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 44652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 44653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 44654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 44655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 44656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 44657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,096.00 |
| CREDITOR 44658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 44659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 44660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,398.00 |
| CREDITOR 44661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 44662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 44663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 44664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 44665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 44666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 44667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 44668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 44669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 44670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 44671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 44672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 44673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 44674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 44675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 44676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.60 |
| CREDITOR 44677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 44678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,554.00 |
| CREDITOR 44679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| CREDITOR 44680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 44681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 44682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 44683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.33 |
| CREDITOR 44684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,326.00 |
| CREDITOR 44685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.99 |
| CREDITOR 44686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 44687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,218.00 |
| CREDITOR 44688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 44690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 44691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.42 |
| CREDITOR 44692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 44693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.79 |
| CREDITOR 44694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 44695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,226.00 |
| CREDITOR 44696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.00 |
| CREDITOR 44697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,001.00 |
| CREDITOR 44698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 44699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 44700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,667.00 |
| CREDITOR 44701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,278.44 |
| CREDITOR 44702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 44703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 44704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 264.66 |
| CREDITOR 44705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 393.00 |
| CREDITOR 44706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 44707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 44708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 44709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 44710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 44711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 44712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.60 |
| CREDITOR 44713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 44714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 44715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 44716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 44717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 44718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |
| CREDITOR 44719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,612.00 |
| CREDITOR 44720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,272.00 |
| CREDITOR 44721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,111.00 |
| CREDITOR 44722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,086.00 |
| CREDITOR 44723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 44724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 44725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 44726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 44727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 44728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 44729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 467.00 |
| CREDITOR 44730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 44731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 44732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 44733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 528.00 |
| CREDITOR 44734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 44735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 44736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 44737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 44739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 44740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 44741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 44742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 44743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 44744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 44745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 44746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 44747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 44748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 44749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 44750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 44751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 44752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 44753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 44754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 44755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 44756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 44757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 44758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 44759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 44760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 44761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 44762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 44763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 44764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 44765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 44766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 44767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 44768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 44769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,200.00 |
| CREDITOR 44770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 44771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 44772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 44773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 44774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 44775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 44776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 44777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 44778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 44779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,347.00 |
| CREDITOR 44780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 44781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 44782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 44783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 44784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 44785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 44786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 44788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 44789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 44790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 44791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 44792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 44793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 44794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 44795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 44796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 44797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 44798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 44799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 44800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 44801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 44802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 44803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 44804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 44805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 44806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 44807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 44808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 44809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 44810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 44811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 44812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 44813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 44814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 44815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 44816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 44817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 44818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 44819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 44820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 44821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 44822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 44823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 44824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,740.00 |
| CREDITOR 44825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 44826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 44827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 44828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,012.00 |
| CREDITOR 44829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 44830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 44831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 44832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 44833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 44834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 44835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 44837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 44838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 44839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 44840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 44841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 44842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 44843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 44844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 44845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 44846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 44847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 44848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 44849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 44850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 44851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,743.00 |
| CREDITOR 44852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 44853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 44854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 44855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 44856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 44857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 44858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 44859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 44860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 44861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 44862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,982.00 |
| CREDITOR 44863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 44864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 44865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 44866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,920.00 |
| CREDITOR 44867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 44868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 44869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 44870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 44871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,082.00 |
| CREDITOR 44872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 44873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 44874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 44875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,847.00 |
| CREDITOR 44876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 44877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 44878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 44879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 44880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 44881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 44882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 44883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 44884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 44886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 44887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 44888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 44889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 44890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 44891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 44892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 44893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 44894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 44895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 44896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 44897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 44898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 44899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 44900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 44901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 44902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 44903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 44904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 44905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 44906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 44907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 44908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 44909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 44910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 44911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 44912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 44913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 44914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 44915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 44916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 44917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,912.00 |
| CREDITOR 44918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 44919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 44920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 44921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 44922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.00 |
| CREDITOR 44923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 44924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 44925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 44926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 44927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,108.00 |
| CREDITOR 44928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 44929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,126.00 |
| CREDITOR 44930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 44931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 44932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 44933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 44935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 44936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 44937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 44938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 44939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 44940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 44941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 44942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 44943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 44944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 44945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 44946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,083.00 |
| CREDITOR 44947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 44948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 44949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,112.00 |
| CREDITOR 44950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 44951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 44952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 44953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 44954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 44955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 44956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,676.00 |
| CREDITOR 44957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 44958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,632.00 |
| CREDITOR 44959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 44960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 44961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 44962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 44963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 44964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 44965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 44966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 44967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 44968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 44969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 44970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 44971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 44972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 44973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 44974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 44975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 567.00 |
| CREDITOR 44976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 44977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 44978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 44979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 44980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 44981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.00 |
| CREDITOR 44982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 44983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 44984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 44985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 44986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 44987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 44988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 44989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 44990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 44991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 44992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,238.00 |
| CREDITOR 44993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 44994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 44995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 44996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 44997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 44998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 44999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 45000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 45001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 45002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 45003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,409.00 |
| CREDITOR 45004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 45005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 45006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 45007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 45008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 45009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 45010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 45011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 45012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 45013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 45014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 45015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 45016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 45017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 45018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 45019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 45020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 45021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 45022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 45023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 45024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 45025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 45026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 45027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 45028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 45029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 45030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 45031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 45033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 45034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 45035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 45036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 45037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 45038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 45039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 45040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 45041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 45042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 45043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 45044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 45045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 45046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 45047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 45048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 45049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 45050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 45051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 45052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 45053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 45054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 45055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 45056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 45057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 45058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 45059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 45060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 45061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 45062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 45063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 45064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,831.00 |
| CREDITOR 45065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 45066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 45067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 45068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 45069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,189.00 |
| CREDITOR 45070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 45071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.00 |
| CREDITOR 45072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 45073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 45074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 45075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 45076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 45077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 45078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 45079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 45080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 45082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,279.00 |
| CREDITOR 45083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 45084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 45085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 45086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |
| CREDITOR 45087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,072.00 |
| CREDITOR 45088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,184.00 |
| CREDITOR 45089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 45090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 45091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 45092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 45093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 45094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 45095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 45096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 45097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,256.00 |
| CREDITOR 45098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 45099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 45100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 45101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 45102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 45103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 45104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 45105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 45106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 45107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 45108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 45109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 45110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,907.00 |
| CREDITOR 45111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,161.00 |
| CREDITOR 45112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 45113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 45114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,984.00 |
| CREDITOR 45115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 45116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 45117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 45118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 45119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 45120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 45121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 45122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 45123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 45124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 45125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 45126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 45127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 45128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 45129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 45131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 45132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 45133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 45134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 45135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 45136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 45137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 45138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 45139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 45140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 45141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 45142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 45143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,655.00 |
| CREDITOR 45144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 45145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 45146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 45147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 45148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 45149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 45150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 45151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 45152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 45153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 45154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 45155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 45156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 45157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 45158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 45159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 45160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 45161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 45162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 45163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 45164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 45165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 45166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 45167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 45168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 45169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 45170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 45171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 45172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 45173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 45174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 45175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 45176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 45177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 45178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 45180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 45181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 45182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 45183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 45184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 45185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 45186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 45187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,586.00 |
| CREDITOR 45188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 45189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 45190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 45191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 45192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 45193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 45194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 45195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 45196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 45197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| CREDITOR 45198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 45199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 45200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,940.00 |
| CREDITOR 45201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 45202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 45203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 45204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |
| CREDITOR 45205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 45206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 45207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 45208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 45209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 45210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 45211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 45212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 45213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 45214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 45215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 45216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 45217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 45218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 45219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 45220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 45221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 45222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 45223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 45224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 45225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 45226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 45227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,547.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 45229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 45230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 45231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 45232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 45233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 45234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 45235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 45236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,912.00 |
| CREDITOR 45237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 45238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 45239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 45240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 45241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 45242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 45243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 45244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 45245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 45246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 45247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 45248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 45249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 45250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 45251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 45252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 45253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 45254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 45255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 45256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 45257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 45258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 45259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 45260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.73 |
| CREDITOR 45261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 45262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 45263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 45264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,414.00 |
| CREDITOR 45265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,178.00 |
| CREDITOR 45266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 45267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 45268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 45269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 45270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,905.00 |
| CREDITOR 45271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.34 |
| CREDITOR 45272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,458.00 |
| CREDITOR 45273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 45274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,480.00 |
| CREDITOR 45275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 45276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 430.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,151.00 |
| CREDITOR 45278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 45279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 45280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |
| CREDITOR 45281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 45282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,999.00 |
| CREDITOR 45283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 45284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,752.00 |
| CREDITOR 45285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 45286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 45287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 45288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,433.38 |
| CREDITOR 45289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,719.00 |
| CREDITOR 45290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.72 |
| CREDITOR 45291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,568.00 |
| CREDITOR 45292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 45293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 45294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 45295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 45296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 45297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,571.08 |
| CREDITOR 45298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 45299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,574.08 |
| CREDITOR 45300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,281.00 |
| CREDITOR 45301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 45302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,238.63 |
| CREDITOR 45303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 45304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 45305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 45306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 45307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,287.00 |
| CREDITOR 45308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,477.00 |
| CREDITOR 45309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,000.00 |
| CREDITOR 45310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.36 |
| CREDITOR 45311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 45312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 45313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 45314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 45315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 45316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 45317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 45318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 45319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 45320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 45321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.24 |
| CREDITOR 45322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102,780.00 |
| CREDITOR 45323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 45324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.85 |
| CREDITOR 45325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 45327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 45328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 45329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 45330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 45331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 45332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 45333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 45334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,514.00 |
| CREDITOR 45335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 45336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CREDITOR 45337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 45338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 45339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,486.00 |
| CREDITOR 45340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 45341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 45342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 45343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,087.00 |
| CREDITOR 45344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 45345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 45346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 45347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 45348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 45349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 45350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 45351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 45352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,115.00 |
| CREDITOR 45353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 45354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 45355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 45356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 45357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 45358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,474.00 |
| CREDITOR 45359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 45360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,363.00 |
| CREDITOR 45361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 45362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 45363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,888.00 |
| CREDITOR 45364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 45365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 45366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 45367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 45368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 45369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 45370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 45371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 45372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 45373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 45374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 45376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 45377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 45378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 45379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 45380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 45381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 45382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 45383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 45384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 45385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 45386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 45387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 45388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 45389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 45390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 45391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 45392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 45393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 45394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 45395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 45396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 45397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 45398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 45399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 45400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 45401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 45402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 45403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 45404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 45405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 45406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,224.00 |
| CREDITOR 45407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 45408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 45409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 45410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 45411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 45412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 45413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 45414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 45415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 45416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 45417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 45418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 45419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 45420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 45421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,718.00 |
| CREDITOR 45422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 45423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,015.75 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 45425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 45426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.28 |
| CREDITOR 45427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.10 |
| CREDITOR 45428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 45429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 45430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,605.00 |
| CREDITOR 45431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.32 |
| CREDITOR 45432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.66 |
| CREDITOR 45433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| CREDITOR 45434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 45435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,871.00 |
| CREDITOR 45436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.21 |
| CREDITOR 45437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 45438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,411.00 |
| CREDITOR 45439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 440.00 |
| CREDITOR 45440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.76 |
| CREDITOR 45441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 45442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,268.00 |
| CREDITOR 45443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 45444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 45445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 45446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 45447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 45448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 45449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 45450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 45451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 531.00 |
| CREDITOR 45452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 45453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 45454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 45455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 45456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 45457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 45458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 45459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,805.00 |
| CREDITOR 45460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 45461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 45462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 45463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,623.00 |
| CREDITOR 45464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 45465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 45466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 45467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,224.81 |
| CREDITOR 45468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 45469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 45470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,663.00 |
| CREDITOR 45471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,254.00 |
| CREDITOR 45472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,668.00 |
| CREDITOR 45474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 45475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 45476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 45477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 45478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 45479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 45480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 45481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 45482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.15 |
| CREDITOR 45483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 45484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 45485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 45486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 45487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,428.00 |
| CREDITOR 45488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,553.00 |
| CREDITOR 45489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,008.00 |
| CREDITOR 45490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 45491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.84 |
| CREDITOR 45492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 45493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 45494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 45495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 45496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 45497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 45498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 45499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.75 |
| CREDITOR 45500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 45501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 45502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,711.00 |
| CREDITOR 45503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 45504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 45505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 45506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 45507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 45508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 45509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 45510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,405.00 |
| CREDITOR 45511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 45512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 45513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 45514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 45515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 45516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 45517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,850.00 |
| CREDITOR 45518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.40 |
| CREDITOR 45519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 45520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 45521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 45523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 45524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 45525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 45526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 45527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 45528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,697.00 |
| CREDITOR 45529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 45530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 45531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 45532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 45533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 45534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 45535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 45536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 45537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 45538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 45539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 45540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 45541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,876.00 |
| CREDITOR 45542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 45543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 45544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 45545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 45546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 45547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 45548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 45549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 45550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 45551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 45552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 45553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 45554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 45555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 45556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 45557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 45558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 45559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 45560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 45561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,217.00 |
| CREDITOR 45562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 45563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 45564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 154.00 |
| CREDITOR 45565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 45566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 45567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 45568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 45569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 45570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 45572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,418.00 |
| CREDITOR 45573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 45574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 45575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 45576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,798.00 |
| CREDITOR 45577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429.00 |
| CREDITOR 45578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 45579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 45580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 45581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 45582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 45583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 45584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 45585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 45586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 45587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 45588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 45589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 45590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.04 |
| CREDITOR 45591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,115.00 |
| CREDITOR 45592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 45593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 45594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 45595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 45596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 45597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 45598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 45599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 45600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,408.00 |
| CREDITOR 45601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 45602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,036.16 |
| CREDITOR 45603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 395.00 |
| CREDITOR 45604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 45605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 45606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 45607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 45608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 45609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 45610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 45611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 45612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 45613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,461.00 |
| CREDITOR 45614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 45615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 45616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 45617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 45618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 45619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,954.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 45621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 45622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 45623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,357.00 |
| CREDITOR 45624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 45625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 45626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 45627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 45628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 45629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 45630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 45631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 45632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 45633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 45634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 45635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 45636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 45637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 45638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 45639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 45640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 45641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 45642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 45643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 45644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 45645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 45646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 45647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 45648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 45649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 45650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 45651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 45652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 45653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 45654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 45655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 45656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 45657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 45658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 45659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 45660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,742.00 |
| CREDITOR 45661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 45662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 45663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 45664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 45665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 45666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 45667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 45668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 45670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 45671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 45672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 45673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,848.00 |
| CREDITOR 45674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 45675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 45676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 45677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 45678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 45679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 45680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 45681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 45682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 45683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 45684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 45685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 45686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 45687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 45688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 45689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 45690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 45691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 45692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 45693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 45694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 45695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 45696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 45697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 45698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 45699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 45700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 45701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 45702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 45703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 45704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,971.69 |
| CREDITOR 45705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,282.00 |
| CREDITOR 45706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 45707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 45708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 45709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 45710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.00 |
| CREDITOR 45711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.00 |
| CREDITOR 45712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,582.00 |
| CREDITOR 45713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,912.00 |
| CREDITOR 45714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,336.00 |
| CREDITOR 45715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 45716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 45717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 45719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 45720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 45721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,069.00 |
| CREDITOR 45722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,330.00 |
| CREDITOR 45723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 45724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 45725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 45726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 45727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 45728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,130.00 |
| CREDITOR 45729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 45730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 45731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 45732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 45733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 45734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,848.00 |
| CREDITOR 45735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 45736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 45737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 45738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,573.00 |
| CREDITOR 45739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 45740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 45741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 45742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 45743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,084.00 |
| CREDITOR 45744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,321.00 |
| CREDITOR 45745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 45746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 45747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 45748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 45749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.64 |
| CREDITOR 45750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 45751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 45752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 45753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 45754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 45755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 45756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 45757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 45758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 45759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275,500.00 |
| CREDITOR 45760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 45761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,384.00 |
| CREDITOR 45762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,392.63 |
| CREDITOR 45763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 45764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 45765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 45766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 45768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 45769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 45770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 45771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 45772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 45773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 45774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 45775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 45776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 45777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 45778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 45779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 45780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 45781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 45782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 45783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,820.00 |
| CREDITOR 45784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 45785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 45786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 45787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,051.00 |
| CREDITOR 45788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 45789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 45790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,763.00 |
| CREDITOR 45791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 45792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 45793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 45794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 45795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,012.00 |
| CREDITOR 45796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 45797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 45798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 45799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 45800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 45801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 45802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 45803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 45804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 45805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 45806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 45807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 45808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 45809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 45810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,209.00 |
| CREDITOR 45811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 45812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 45813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 45814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,204.00 |
| CREDITOR 45815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 45817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,781.00 |
| CREDITOR 45818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 45819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 45820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.00 |
| CREDITOR 45821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 45822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.28 |
| CREDITOR 45823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 45824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 45825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 45826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 45827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,942.00 |
| CREDITOR 45828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 45829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 45830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 45831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 45832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 45833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 45834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 45835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 45836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 45837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 45838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 45839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 45840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 45841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 45842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 45843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 45844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,102.00 |
| CREDITOR 45845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 45846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 45847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 45848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 45849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 45850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,074.00 |
| CREDITOR 45851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 45852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,210.00 |
| CREDITOR 45853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,490.00 |
| CREDITOR 45854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 45855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 45856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 45857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 45858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,794.55 |
| CREDITOR 45859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 45860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 487.00 |
| CREDITOR 45861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 45862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 45863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 45864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 45866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.00 |
| CREDITOR 45867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 45868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 45869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.00 |
| CREDITOR 45870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 45871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 45872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 45873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 45874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 45875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 45876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 45877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 45878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 45879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 45880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 45881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 45882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 45883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 45884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,760.00 |
| CREDITOR 45885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 45886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 45887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 45888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 45889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 45890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 45891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 45892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 45893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 45894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,373.00 |
| CREDITOR 45895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,689.00 |
| CREDITOR 45896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 45897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 45898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 45899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 45900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 45901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 45902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 45903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 45904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 45905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82,037.00 |
| CREDITOR 45906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 45907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,502.00 |
| CREDITOR 45908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 45909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 45910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 45911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.68 |
| CREDITOR 45912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 45913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 45915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 45916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.26 |
| CREDITOR 45917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 45918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 45919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 45920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,844.00 |
| CREDITOR 45921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 45922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 45923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 45924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 45925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 45926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,380.00 |
| CREDITOR 45927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 45928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 45929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.07 |
| CREDITOR 45930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 45931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,700.00 |
| CREDITOR 45932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 473.00 |
| CREDITOR 45933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 45934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 45935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 45936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 45937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 45938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,345.00 |
| CREDITOR 45939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 45940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 45941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 45942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 45943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 45944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 45945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 45946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 45947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 45948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 45949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 45950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 45951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 45952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 45953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 45954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 45955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 45956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 45957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 45958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 45959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,035.00 |
| CREDITOR 45960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 45961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78,789.27 |
| CREDITOR 45962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,472.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 45963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,552.08 |
| CREDITOR 45964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.26 |
| CREDITOR 45965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,121.00 |
| CREDITOR 45966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,935.00 |
| CREDITOR 45967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,940.00 |
| CREDITOR 45968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.85 |
| CREDITOR 45969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,720.00 |
| CREDITOR 45970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,782.00 |
| CREDITOR 45971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,760.00 |
| CREDITOR 45972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 45973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60,642.00 |
| CREDITOR 45974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,882.00 |
| CREDITOR 45975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,318.00 |
| CREDITOR 45976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.53 |
| CREDITOR 45977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,762.00 |
| CREDITOR 45978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 45979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,304.00 |
| CREDITOR 45980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100,954.00 |
| CREDITOR 45981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,399.00 |
| CREDITOR 45982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,737.88 |
| CREDITOR 45983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.10 |
| CREDITOR 45984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,183.31 |
| CREDITOR 45985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,159.00 |
| CREDITOR 45986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,043.08 |
| CREDITOR 45987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 45988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,065.00 |
| CREDITOR 45989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,547.23 |
| CREDITOR 45990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.97 |
| CREDITOR 45991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,489.00 |
| CREDITOR 45992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,332.00 |
| CREDITOR 45993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.21 |
| CREDITOR 45994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,162.00 |
| CREDITOR 45995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,651.00 |
| CREDITOR 45996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,365.00 |
| CREDITOR 45997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,378.60 |
| CREDITOR 45998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 45999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 46000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| CREDITOR 46001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,345.00 |
| CREDITOR 46002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 46003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 46004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 46005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,853.00 |
| CREDITOR 46006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 46007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 46008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 46009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 46010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 46011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,409.00 |
| CREDITOR 46013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,346.00 |
| CREDITOR 46014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,509.11 |
| CREDITOR 46015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,677.00 |
| CREDITOR 46016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,501.00 |
| CREDITOR 46017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,896.31 |
| CREDITOR 46018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.50 |
| CREDITOR 46019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,396.00 |
| CREDITOR 46020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,690.00 |
| CREDITOR 46021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,348.00 |
| CREDITOR 46022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,139.00 |
| CREDITOR 46023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 46024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,950.00 |
| CREDITOR 46025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,029.38 |
| CREDITOR 46026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,786.00 |
| CREDITOR 46027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,617.14 |
| CREDITOR 46028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,251.00 |
| CREDITOR 46029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,616.85 |
| CREDITOR 46030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,810.00 |
| CREDITOR 46031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,359.00 |
| CREDITOR 46032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,423.00 |
| CREDITOR 46033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,771.00 |
| CREDITOR 46034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,813.00 |
| CREDITOR 46035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,231.00 |
| CREDITOR 46036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 46037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,316.00 |
| CREDITOR 46038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,665.00 |
| CREDITOR 46039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 46040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,909.60 |
| CREDITOR 46041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 46042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,791.00 |
| CREDITOR 46043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,501.00 |
| CREDITOR 46044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.55 |
| CREDITOR 46045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,934.00 |
| CREDITOR 46046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,198.00 |
| CREDITOR 46047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,816.00 |
| CREDITOR 46048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,035.00 |
| CREDITOR 46049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,921.00 |
| CREDITOR 46050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,976.00 |
| CREDITOR 46051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,247.00 |
| CREDITOR 46052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,863.00 |
| CREDITOR 46053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 46054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,526.00 |
| CREDITOR 46055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,564.00 |
| CREDITOR 46056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 46057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,100.19 |
| CREDITOR 46058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,347.00 |
| CREDITOR 46059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 46060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,915.14 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,506.00 |
| CREDITOR 46062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,835.00 |
| CREDITOR 46063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119,365.00 |
| CREDITOR 46064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,822.00 |
| CREDITOR 46065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 46066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,709.48 |
| CREDITOR 46067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,385.00 |
| CREDITOR 46068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,492.00 |
| CREDITOR 46069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,861.00 |
| CREDITOR 46070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,268.00 |
| CREDITOR 46071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 46072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,530.87 |
| CREDITOR 46073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,425.00 |
| CREDITOR 46074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,770.00 |
| CREDITOR 46075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,412.13 |
| CREDITOR 46076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CREDITOR 46077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,196.58 |
| CREDITOR 46078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 46079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,611.00 |
| CREDITOR 46080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,305.00 |
| CREDITOR 46081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,806.00 |
| CREDITOR 46082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,344.00 |
| CREDITOR 46083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,653.69 |
| CREDITOR 46084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,222.00 |
| CREDITOR 46085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,414.00 |
| CREDITOR 46086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 46087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.22 |
| CREDITOR 46088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,625.00 |
| CREDITOR 46089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,947.00 |
| CREDITOR 46090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,503.00 |
| CREDITOR 46091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.77 |
| CREDITOR 46092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 46093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 46094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,096.00 |
| CREDITOR 46095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 46096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,015.00 |
| CREDITOR 46097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,118.00 |
| CREDITOR 46098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| CREDITOR 46099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,843.00 |
| CREDITOR 46100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,417.71 |
| CREDITOR 46101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 46102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,759.00 |
| CREDITOR 46103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,535.00 |
| CREDITOR 46104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,065.84 |
| CREDITOR 46105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,975.00 |
| CREDITOR 46106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,445.00 |
| CREDITOR 46107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 46108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,000.00 |
| CREDITOR 46109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,754.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.26 |
| CREDITOR 46111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92,962.00 |
| CREDITOR 46112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.15 |
| CREDITOR 46113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 532.00 |
| CREDITOR 46114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,216.00 |
| CREDITOR 46115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,646.00 |
| CREDITOR 46116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,478.00 |
| CREDITOR 46117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 46118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 46119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 46120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,939.07 |
| CREDITOR 46121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,939.00 |
| CREDITOR 46122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.32 |
| CREDITOR 46123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,495.00 |
| CREDITOR 46124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 46125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,047.00 |
| CREDITOR 46126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,550.00 |
| CREDITOR 46127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64,182.00 |
| CREDITOR 46128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,371.00 |
| CREDITOR 46129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150,503.19 |
| CREDITOR 46130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 46131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 46132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 46133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,263.00 |
| CREDITOR 46134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 46135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 46136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,222.00 |
| CREDITOR 46137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 46138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 46139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 46140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 46141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 46142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 46143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 46144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 46145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 46146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 46147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 46148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 46149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 46150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 46151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 46152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 46153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 46154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,403.00 |
| CREDITOR 46155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 46156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 46157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 46158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 46160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 46161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 46162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 46163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 46164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 46165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 46166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 46167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 46168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 46169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 46170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 46171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 46172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 46173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 46174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 46175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 46176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 46177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 46178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 46179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 46180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 46181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 46182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 46183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 46184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 46185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 46186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 46187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 46188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 46189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 46190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,199.00 |
| CREDITOR 46191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 46192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 46193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 46194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 46195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 46196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 46197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,988.00 |
| CREDITOR 46198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 46199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 46200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 46201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 46202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 46203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 46204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 46205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 46206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 46207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 46209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 46210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 46211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.00 |
| CREDITOR 46212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 46213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,058.00 |
| CREDITOR 46214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 46215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 46216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 46217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 46218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 46219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 46220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 46221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 46222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 46223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 46224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 46225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 46226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.83 |
| CREDITOR 46227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 46228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 46229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| CREDITOR 46230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 46231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 46232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 46233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 46234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 46235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 46236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 46237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 46238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 46239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 46240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 46241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 46242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 46243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 46244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 46245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 46246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,246.00 |
| CREDITOR 46247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 46248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 46249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 46250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 46251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 46252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 46253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 46254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 46255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 46256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 46258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 46259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 46260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 46261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 46262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,389.00 |
| CREDITOR 46263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 46264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 46265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 46266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 46267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 46268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 46269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.19 |
| CREDITOR 46270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 46271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,740.00 |
| CREDITOR 46272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 46273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 46274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 46275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 46276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 46277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 46278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 46279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 46280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 46281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 46282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 46283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 46284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 46285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 46286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 46287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 46288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 46289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 46290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 46291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 46292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 46293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,313.00 |
| CREDITOR 46294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 46295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 46296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 46297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 46298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 46299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 46300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 46301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,758.00 |
| CREDITOR 46302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 46303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 46304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 46305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 46307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 46308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 46309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 46310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 46311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 46312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 46313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 46314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 46315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 46316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,046.00 |
| CREDITOR 46317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 46318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 46319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 46320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 46321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 46322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 46323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 46324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 46325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 46326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 46327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 46328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 46329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 46330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 46331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 46332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 46333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 46334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 46335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 46336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 46337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 46338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 46339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 46340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 46341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 46342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 46343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 46344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 46345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 46346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 46347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 46348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 46349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 46350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 46351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 46352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 46353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 46354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,723.00 |
| CREDITOR 46356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 46357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 46358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 46359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 46360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 46361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 46362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 46363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 46364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 46365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 46366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 46367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 46368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 46369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,167.00 |
| CREDITOR 46370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 46371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 46372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 46373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 46374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 46375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 46376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 46377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 46378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,697.00 |
| CREDITOR 46379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 46380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 46381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 46382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 46383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 46384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 46385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 46386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 46387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 46388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 46389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 46390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 46391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 46392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 46393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 46394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 46395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 46396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 46397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| CREDITOR 46398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 46399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 46400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 46401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 46402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 46403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 46405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 46406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 46407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 46408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 46409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 46410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 46411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 46412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 46413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 46414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 46415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 46416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 46417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 46418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 46419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 46420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 46421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 46422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 46423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 46424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 46425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 46426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 46427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 46428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 46429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 46430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 46431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 46432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 46433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 46434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 46435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 46436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 46437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 46438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 46439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 46440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 46441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 46442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 46443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,775.00 |
| CREDITOR 46444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 46445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 46446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 46447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 46448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 46449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 46450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 46451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 46452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 46454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 46455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 46456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 46457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 46458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 46459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,710.00 |
| CREDITOR 46460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,641.00 |
| CREDITOR 46461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 46462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 46463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 46464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 46465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 46466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 46467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 46468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 46469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 46470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 46471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 46472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 46473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 46474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 46475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 46476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 46477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 46478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 46479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 46480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 46481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 46482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 46483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,158.00 |
| CREDITOR 46484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 46485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 46486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 46487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 46488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 46489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 46490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 46491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 46492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,145.00 |
| CREDITOR 46493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,321.00 |
| CREDITOR 46494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 46495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 46496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 46497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 46498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 46499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 46500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 46501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 46503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 46504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 46505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.79 |
| CREDITOR 46506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,509.72 |
| CREDITOR 46507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 46508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 46509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 46510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 46511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 46512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 46513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 46514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 46515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 46516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 46517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 46518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 46519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 46520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 46521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 46522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 46523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 46524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 46525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 46526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 46527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 46528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 46529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 46530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 46531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 46532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 46533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,853.00 |
| CREDITOR 46534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 46535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 46536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 46537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 46538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 46539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 46540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 46541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,442.00 |
| CREDITOR 46542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 46543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 46544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 46545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 46546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 46547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 46548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 46549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 46550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 46552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 46553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 46554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 46555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 46556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 46557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 46558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,548.00 |
| CREDITOR 46559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 46560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 46561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 46562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 46563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 46564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 46565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 46566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 46567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 46568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 46569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 46570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 46571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 46572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 46573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 46574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 46575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 46576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 46577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 46578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 46579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 46580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 46581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 46582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 46583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 46584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 46585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 46586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 46587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 46588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 46589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 46590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 46591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 46592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |
| CREDITOR 46593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 46594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.00 |
| CREDITOR 46595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 46596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.00 |
| CREDITOR 46597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 46598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 46599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 46601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 46602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 46603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |
| CREDITOR 46604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 46605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,371.00 |
| CREDITOR 46606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 46607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 46608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 46609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 46610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 46611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 46612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 46613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 46614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 46615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 46616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 46617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 46618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 46619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 46620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 46621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 46622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 46623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 46624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 46625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 46626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 46627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,491.00 |
| CREDITOR 46628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 46629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 46630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 46631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 46632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 46633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 46634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 46635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 46636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 46637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 46638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,468.00 |
| CREDITOR 46639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 46640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 46641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 46642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 46643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 46644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 46645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,094.00 |
| CREDITOR 46646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 46647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 46648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 46650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 46651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,778.00 |
| CREDITOR 46652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 46653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 46654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 46655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 46656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 46657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 46658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 46659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 46660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 46661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 46662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 46663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 46664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 46665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 46666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 46667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 46668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 46669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 46670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 46671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 46672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 46673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 46674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 46675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 46676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 46677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 46678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 46679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 46680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 46681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 46682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 46683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 46684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 46685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 46686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 46687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 46688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 46689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 46690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 46691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 46692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 46693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 46694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 46695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 46696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 46697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 46699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,347.00 |
| CREDITOR 46700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 46701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 46702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 46703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 46704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 46705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 46706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 46707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 46708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,529.00 |
| CREDITOR 46709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 46710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,954.00 |
| CREDITOR 46711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 46712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,528.00 |
| CREDITOR 46713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 46714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 46715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 46716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 46717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 46718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 46719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 46720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 46721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 46722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 46723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 46724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 46725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 46726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 46727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 46728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 46729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 46730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 46731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 46732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 46733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 46734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 46735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 46736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 46737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 46738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 46739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 46740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 46741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 46742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 46743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,534.00 |
| CREDITOR 46744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 46745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 46746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 46748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 46749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 46750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 46751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 46752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 46753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 46754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 46755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 46756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 46757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 46758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 46759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 46760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,936.00 |
| CREDITOR 46761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 46762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 46763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 46764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 46765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 46766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 46767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 46768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 46769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 46770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 46771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 46772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 46773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 46774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 46775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 46776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 46777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 46778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 46779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 46780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 46781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 46782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 46783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 46784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 46785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 46786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 46787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 46788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 46789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 46790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 46791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 46792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 46793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 46794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 46795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 46797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 46798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 46799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 46800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 46801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 46802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 46803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 46804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 46805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 46806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 46807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 46808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 46809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 46810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 46811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 46812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 46813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,006.00 |
| CREDITOR 46814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 46815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 46816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 46817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 46818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 46819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 46820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 46821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 46822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 46823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 46824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 46825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 46826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 46827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 46828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 46829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 46830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 46831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 46832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 46833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 46834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 46835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 46836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 46837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 46838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 46839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 46840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 46841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 46842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 46843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 46844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 46846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,342.00 |
| CREDITOR 46847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 46848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 46849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 46850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,847.00 |
| CREDITOR 46851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 46852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 46853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 46854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 46855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 46856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 46857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 46858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 46859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 46860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 46861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,279.00 |
| CREDITOR 46862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 46863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 46864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 46865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 46866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,718.69 |
| CREDITOR 46867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,085.00 |
| CREDITOR 46868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 46869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 46870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 46871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 46872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 46873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 46874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 46875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 46876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 46877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,012.00 |
| CREDITOR 46878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 46879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 46880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,016.00 |
| CREDITOR 46881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 46882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 46883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 46884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 46885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,506.00 |
| CREDITOR 46886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 46887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 46888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 46889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 46890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 46891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 46892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 46893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 46895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 46896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 46897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 46898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 46899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,625.00 |
| CREDITOR 46900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 46901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 46902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,000.00 |
| CREDITOR 46903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,717.58 |
| CREDITOR 46904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 46905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,654.00 |
| CREDITOR 46906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,969.31 |
| CREDITOR 46907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 46908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.46 |
| CREDITOR 46909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 46910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 46911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 46912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 46913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 46914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 46915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 46916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,990.00 |
| CREDITOR 46917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 46918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 46919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 46920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 46921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 46922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,274.00 |
| CREDITOR 46923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 46924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58,154.00 |
| CREDITOR 46925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,965.00 |
| CREDITOR 46926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 46927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 46928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 46929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 46930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 46931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 46932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 46933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 46934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 46935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,198.00 |
| CREDITOR 46936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 46937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 46938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,391.00 |
| CREDITOR 46939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 46940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 46941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 46942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 46944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 46945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 46946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 46947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 46948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 46949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 46950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 46951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 46952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 46953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 46954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,273.00 |
| CREDITOR 46955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 46956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 46957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 46958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 46959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 46960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 46961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 46962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 46963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 46964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 46965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 46966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 46967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 46968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 46969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 46970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 46971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 46972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 46973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 46974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 46975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 46976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 46977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 46978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 46979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 46980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 46981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 46982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 46983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 46984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 46985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 46986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 46987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 46988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 46989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 46990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 552.00 |
| CREDITOR 46991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 46992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 46993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 46994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 46995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 46996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 46997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 46998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 46999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 47000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 47001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 47002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 47003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 47004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 47005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 47006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 47007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 47008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 47009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 47010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 47011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 47012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 47013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 47014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 47015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 47016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 47017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 47018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 47019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 47020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 47021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 47022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 47023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 47024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 47025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 47026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 47027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 47028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 47029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 47030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 47031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 47032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 47033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 47034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 47035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 47036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 47037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 47038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 47039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 47040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 47042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 47043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 47044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 47045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,160.00 |
| CREDITOR 47046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 47047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 47048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 47049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 47050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 47051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 47052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 47053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 47054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 47055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 47056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 47057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 47058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 47059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 47060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 47061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 47062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 47063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 47064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 47065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 47066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 47067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 47068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 47069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 47070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 47071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 47072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 47073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 47074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 47075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 47076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 47077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 47078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 47079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,161.00 |
| CREDITOR 47080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 47081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 47082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 47083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 47084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 47085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 47086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 47087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 47088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 47089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 47091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 47092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 47093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 47094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 47095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 47096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 47097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 47098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 47099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 47100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,938.00 |
| CREDITOR 47101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 47102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 47103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 47104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 47105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 47106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 47107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,871.00 |
| CREDITOR 47108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 47109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 47110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 47111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,491.00 |
| CREDITOR 47112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 47113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 47114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 47115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 47116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 47117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 47118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 47119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 47120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 47121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 47122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 47123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 47124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 47125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 47126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 47127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 47128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 47129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 47130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 47131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 47132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 47133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 47134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 47135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 47136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 47137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 47138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 47140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 47141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 47142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 47143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 47144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 47145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 47146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 47147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 47148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 47149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 47150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 47151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 47152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 47153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 47154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 47155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,059.00 |
| CREDITOR 47156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 47157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 47158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 47159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 47160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 47161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 47162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 47163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 47164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 47165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 47166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 47167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 47168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 47169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,421.00 |
| CREDITOR 47170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 47171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 47172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 47173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 47174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 47175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,519.00 |
| CREDITOR 47176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 47177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 47178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 47179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 47180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 47181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 47182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 47183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 47184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 47185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 47186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 47187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 47189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 47190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 47191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,928.00 |
| CREDITOR 47192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 47193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 47194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 47195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 47196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 47197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 47198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 47199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 47200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 47201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 47202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 47203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 47204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 47205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 47206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 47207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,203.54 |
| CREDITOR 47208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 47209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 47210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 47211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 47212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 47213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 47214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 47215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 47216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 47217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 47218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 47219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 47220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 47221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 47222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 47223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 47224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 47225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 47226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 47227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 47228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 47229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 47230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 47231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 47232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 47233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 47234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 47235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 47236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 557.00 |
| CREDITOR 47238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 47239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 47240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,745.00 |
| CREDITOR 47241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 47242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 47243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 47244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 47245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 47246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 47247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 47248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 47249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 47250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 47251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 47252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 47253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 47254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 47255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 47256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 47257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 47258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 47259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 47260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 47261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 47262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 47263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 47264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 47265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 47266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 47267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 47268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 47269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 47270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,840.00 |
| CREDITOR 47271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 47272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 47273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 47274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 47275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 47276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 47277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 47278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 47279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 47280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 47281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 47282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 47283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 47284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 47285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 47287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 47288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 47289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 47290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 47291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 47292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 47293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 47294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 47295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 47296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 47297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 47298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 47299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 47300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 47301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 47302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 47303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 47304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 47305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 47306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 47307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 47308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 47309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 47310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 47311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 47312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 47313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 47314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 47315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 47316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,890.00 |
| CREDITOR 47317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 47318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 47319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 47320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 47321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 47322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 47323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 47324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 47325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 47326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 47327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 47328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 477.00 |
| CREDITOR 47329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 47330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 47331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 47332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 47333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 47334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 47336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 47337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 47338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 47339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 47340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 47341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 47342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 47343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 47344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 47345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 47346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 47347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 47348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 47349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 47350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 47351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 47352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 47353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 47354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 47355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 47356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 47357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 47358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 47359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 47360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 47361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 47362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 47363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 47364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 47365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 47366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 47367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 47368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 47369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 47370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 47371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 47372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 47373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,635.00 |
| CREDITOR 47374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 47375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 47376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 47377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 47378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 47379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 47380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 47381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 47382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 47383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 47385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 47386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 47387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 47388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 47389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 47390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 47391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 47392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 47393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 47394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,223.00 |
| CREDITOR 47395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 47396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 47397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 47398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 47399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 47400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 47401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 47402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 47403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 47404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 47405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 47406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 47407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 47408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 47409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 47410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 47411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 47412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 47413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 47414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 47415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 47416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 47417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 47418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 47419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 47420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 47421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 47422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 47423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 47424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 47425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 47426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 47427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 47428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 47429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,346.00 |
| CREDITOR 47430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 47431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 47432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,249.00 |
| CREDITOR 47434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 47435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 47436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 47437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 47438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 47439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,024.00 |
| CREDITOR 47440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,542.00 |
| CREDITOR 47441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 47442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 47443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 47444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 47445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 47446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 47447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 47448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 47449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 47450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 47451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 47452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,371.00 |
| CREDITOR 47453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 47454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 47455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,085.00 |
| CREDITOR 47456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 47457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 47458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 47459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,330.00 |
| CREDITOR 47460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 47461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.94 |
| CREDITOR 47462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 47463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 47464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 47465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 47466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,980.00 |
| CREDITOR 47467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 47468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 47469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 47470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 47471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 47472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 47473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 47474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 47475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 47476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 47477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,577.00 |
| CREDITOR 47478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 47479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 47480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98,733.00 |
| CREDITOR 47481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 47483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 47484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 47485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 47486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 47487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 47488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 47489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 47490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.18 |
| CREDITOR 47491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 47492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 47493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 47494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 341.00 |
| CREDITOR 47495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 47496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.65 |
| CREDITOR 47497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.26 |
| CREDITOR 47498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.40 |
| CREDITOR 47499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 47500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 167.00 |
| CREDITOR 47501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,163.00 |
| CREDITOR 47502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 47503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 47504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 47505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 47506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 47507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 47508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 47509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 47510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 47511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 47512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,405.00 |
| CREDITOR 47513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 47514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 47515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 47516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 47517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 47518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 47519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 47520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 47521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 47522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 47523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 47524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 47525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 47526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 47527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 47528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 47529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 47530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 47532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 47533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 47534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 47535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 47536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 47537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 47538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 47539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,402.00 |
| CREDITOR 47540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,900.00 |
| CREDITOR 47541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 47542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 47543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 47544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 47545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 47546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 47547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 47548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 47549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 47550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 47551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 47552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 47553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 47554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 47555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 47556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 47557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 47558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 47559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,195.00 |
| CREDITOR 47560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 47561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 47562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 47563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 47564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 47565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 47566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 47567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 47568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 47569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 47570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 47571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 47572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 47573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 47574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 47575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 47576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 47577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 47578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 47579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 47581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 47582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 47583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,392.00 |
| CREDITOR 47584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 47585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 47586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,896.33 |
| CREDITOR 47587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 47588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 47589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 47590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 47591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 47592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 47593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 47594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 47595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 47596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 47597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 47598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 47599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 47600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,741.00 |
| CREDITOR 47601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 47602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 47603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 47604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,063.00 |
| CREDITOR 47605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 47606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 47607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 47608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 47609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 47610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 47611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 47612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 47613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 47614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 47615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 47616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 47617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 47618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 47619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,342.28 |
| CREDITOR 47620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 47621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 47622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 47623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 47624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 47625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 47626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 47627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 47628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 47630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 47631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 47632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 47633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 47634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 47635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 47636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 47637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,039.49 |
| CREDITOR 47638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 47639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,019.00 |
| CREDITOR 47640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 47641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 47642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 47643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 47644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 47645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 47646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 47647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 47648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,880.00 |
| CREDITOR 47649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 47650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 47651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 47652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 47653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 47654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 47655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 47656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 47657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 47658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 47659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 47660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 47661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 47662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 47663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 47664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 47665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 47666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 47667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 47668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 47669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 47670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 47671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 47672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,432.00 |
| CREDITOR 47673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 47674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 47675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 47676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,399.00 |
| CREDITOR 47677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 47679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 47680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 47681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 47682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 47683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 47684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 47685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 47686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 47687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 47688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,383.00 |
| CREDITOR 47689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 47690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 47691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 47692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 47693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 47694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 47695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 47696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 47697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 47698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 47699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 47700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 47701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 47702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,803.00 |
| CREDITOR 47703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 47704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 47705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 47706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 47707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 47708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 47709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 47710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 47711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 47712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 47713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 47714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 47715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 47716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 47717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 47718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 47719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 47720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 47721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 47722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 47723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 47724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 47725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 47726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,607.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 47728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 47729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 47730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 47731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 47732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 47733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 47734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 47735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 47736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 47737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 47738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 47739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 47740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 47741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 47742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 47743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 47744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 47745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 47746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 47747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 47748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 47749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 47750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 47751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 47752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 47753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 47754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 47755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,165.00 |
| CREDITOR 47756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 47757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 47758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 47759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,156.00 |
| CREDITOR 47760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 47761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 47762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 47763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 47764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 47765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 47766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 47767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 47768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 47769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 47770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 47771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 47772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 47773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 47774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 47775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 47777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 47778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 47779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 47780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 47781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 47782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 47783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 47784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 47785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 47786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 47787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 47788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 47789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 47790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 47791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 47792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 47793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,780.00 |
| CREDITOR 47794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 47795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 47796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 47797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,569.00 |
| CREDITOR 47798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 47799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 47800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 47801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 47802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 47803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 47804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 47805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 47806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 47807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,117.00 |
| CREDITOR 47808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 47809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 47810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 47811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 47812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 47813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 47814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 47815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 47816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,338.00 |
| CREDITOR 47817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,602.00 |
| CREDITOR 47818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 47819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 47820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 47821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 47822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 47823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 47824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 47826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 47827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 47828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 47829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 47830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 47831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 47832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 47833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 47834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 47835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 47836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 47837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 47838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 47839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 47840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 47841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 47842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,983.00 |
| CREDITOR 47843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 47844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 47845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 47846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 47847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 47848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 47849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 47850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 47851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 47852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 47853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 47854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 47855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 47856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 47857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 47858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 47859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 47860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 47861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 47862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 47863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,867.00 |
| CREDITOR 47864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 47865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,079.00 |
| CREDITOR 47866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 47867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 47868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 47869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 47870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 47871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 47872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,673.00 |
| CREDITOR 47873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,538.00 |
| CREDITOR 47875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 47876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,780.00 |
| CREDITOR 47877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 47878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 47879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,276.00 |
| CREDITOR 47880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 47881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 47882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 47883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 47884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 47885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 47886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 47887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 47888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 47889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 47890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 437.00 |
| CREDITOR 47891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 47892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 47893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 47894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 47895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 47896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 47897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 47898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 47899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 47900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,688.00 |
| CREDITOR 47901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 47902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 47903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 47904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 47905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 47906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 47907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 47908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 47909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 47910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 47911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 47912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 47913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 47914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 47915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 47916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 47917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 47918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 47919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 47920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 47921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 47922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 47924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 47925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 47926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 47927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 47928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 47929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 47930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,898.00 |
| CREDITOR 47931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 47932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 47933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 47934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 47935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 47936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 47937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,860.00 |
| CREDITOR 47938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 47939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 47940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 47941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 47942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 47943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 47944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,860.00 |
| CREDITOR 47945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 47946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 47947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 47948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 47949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 47950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 47951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 47952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 47953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 47954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 47955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 47956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,345.00 |
| CREDITOR 47957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 47958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 47959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 47960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 47961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 47962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 47963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 47964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 47965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 47966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 47967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 47968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 47969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 47970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 47971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 47972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 47973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 47974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 47975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 47976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 47977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 47978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 47979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 47980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 47981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 47982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 47983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 47984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 47985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 47986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 47987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 47988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 47989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,076.00 |
| CREDITOR 47990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 47991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,843.00 |
| CREDITOR 47992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 47993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 47994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 47995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 47996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,338.00 |
| CREDITOR 47997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 47998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 47999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 48000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 48001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 48002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 48003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 48004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 48005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 48006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 48007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 48008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 48009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 48010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 48011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 48012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 48013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 48014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 48015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 48016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 48017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 48018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 48019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 48020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 48022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 48023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 48024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 48025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 48026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 48027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 48028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 48029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 48030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,179.00 |
| CREDITOR 48031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,374.00 |
| CREDITOR 48032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 48033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 48034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 48035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 48036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,062.00 |
| CREDITOR 48037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 48038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 48039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 48040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 48041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 48042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 48043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 48044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,794.00 |
| CREDITOR 48045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 48046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 48047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 48048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 48049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 48050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 48051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 48052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 48053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 48054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 48055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 48056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 48057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 48058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 48059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 48060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 48061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 48062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 48063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 48064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 48065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 48066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 48067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 48068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 48069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 48071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,316.00 |
| CREDITOR 48072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 48073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 48074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 48075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 48076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 48077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 48078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 48079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 48080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 48081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 48082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 48083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 48084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 48085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,992.00 |
| CREDITOR 48086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 48087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 48088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 48089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 48090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 48091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 48092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 48093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 48094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 48095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 48096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 48097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 48098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 48099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 48100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 48101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 48102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 48103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 48104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 48105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 48106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 48107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 48108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,710.00 |
| CREDITOR 48109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 48110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 48111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 48112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 48113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 48114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 48115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 48116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 48117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 48118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 48120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 48121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 48122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 48123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 48124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 48125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 48126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 48127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 48128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 48129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 48130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 48131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 48132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 48133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,650.00 |
| CREDITOR 48134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 48135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 48136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 48137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 48138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 48139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 48140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 48141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 48142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 48143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 48144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 48145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 48146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 48147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 48148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 48149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 48150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 48151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 48152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 48153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 48154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 48155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 48156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 48157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 48158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 48159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 48160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 48161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 48162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 48163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 48164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 48165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 48166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 48167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 48169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 48170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 209.00 |
| CREDITOR 48171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 48172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 48173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 48174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 48175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 48176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 48177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 48178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 48179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 48180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 48181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 48182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 48183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,187.00 |
| CREDITOR 48184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 48185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 48186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 48187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 48188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,307.00 |
| CREDITOR 48189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 48190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 48191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 48192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 48193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 48194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 48195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 48196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 48197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 48198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 48199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 48200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 48201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 48202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 48203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 48204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 48205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 48206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 48207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 48208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 48209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 48210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 48211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 48212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 48213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 48214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 48215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,347.00 |
| CREDITOR 48216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 48218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 48219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 48220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 48221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 48222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 48223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 48224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 48225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 48226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 48227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 48228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 48229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 48230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 48231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 48232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 48233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 48234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 48235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 48236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 48237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 48238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 48239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 48240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 48241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 48242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 48243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 48244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 48245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 48246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,014.00 |
| CREDITOR 48247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 48248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 48249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 48250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 48251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 48252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 48253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 48254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 48255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 48256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 48257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 48258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 48259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 48260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 48261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 48262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 48263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 48264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 48265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 48267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 48268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 251.00 |
| CREDITOR 48269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 48270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 48271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 48272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 48273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 48274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 48275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 48276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 48277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 48278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 48279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 48280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 48281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 48282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 48283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 48284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 48285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 48286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 48287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 48288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 48289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 48290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 48291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 48292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 48293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 48294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 48295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 48296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 48297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 48298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 48299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 48300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 48301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 48302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 48303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 48304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 48305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 48306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 48307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 48308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 48309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 48310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 48311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 48312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 48313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 48314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,720.00 |
| CREDITOR 48316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 48317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,500.00 |
| CREDITOR 48318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 48319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 48320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 48321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 48322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 48323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 48324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 48325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 48326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 48327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 48328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 48329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 48330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 48331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 48332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 48333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 48334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 48335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 48336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 48337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 48338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 48339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 48340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 48341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 48342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 48343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 48344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.00 |
| CREDITOR 48345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 48346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 48347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 48348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 48349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 48350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 48351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 48352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 48353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 48354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 48355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 48356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 48357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 48358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 48359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 48360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 48361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 48362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.00 |
| CREDITOR 48363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 48365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 48366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 48367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 48368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,312.00 |
| CREDITOR 48369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 48370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 48371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 48372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 48373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 48374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 48375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 48376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 48377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 48378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 48379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 48380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 48381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 48382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 48383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 48384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 48385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 48386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,462.00 |
| CREDITOR 48387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 48388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 48389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 48390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 48391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 48392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 48393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 48394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 48395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 48396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 48397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 48398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 48399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 48400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 48401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 48402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 48403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 48404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 48405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 48406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 48407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 48408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,919.00 |
| CREDITOR 48409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 48410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 48411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 48412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,579.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 48414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 48415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 48416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 48417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 48418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 48419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,275.00 |
| CREDITOR 48420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 48421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 48422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 48423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 48424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 48425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 48426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 48427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 48428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 48429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 48430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 48431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 48432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 48433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 48434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 48435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 48436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 48437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,212.00 |
| CREDITOR 48438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 48439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 48440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 48441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 48442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 48443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 48444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 48445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 48446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 48447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 48448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 48449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 48450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 48451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 48452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 48453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 48454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 48455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 48456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 48457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,649.00 |
| CREDITOR 48458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 48459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 48460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 48461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 48463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 48464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 48465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 48466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 48467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 48468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 48469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 48470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 48471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 48472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 48473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 48474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 48475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 48476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 48477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 48478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 48479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 48480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 48481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 48482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 48483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 48484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 48485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 48486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 48487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 48488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 48489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 48490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 48491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 48492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 48493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 48494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,456.00 |
| CREDITOR 48495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,620.00 |
| CREDITOR 48496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 48497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 48498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 48499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 48500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 48501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 48502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 48503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 48504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,930.00 |
| CREDITOR 48505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 48506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 426.00 |
| CREDITOR 48507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,796.00 |
| CREDITOR 48508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 48509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 48510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 48512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 48513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 48514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 48515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 48516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 48517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 48518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 48519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 48520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 48521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 48522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 48523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 48524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 48525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 48526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 48527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 48528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 48529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 48530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 48531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 48532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 48533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 48534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 48535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 48536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 48537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 48538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 48539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 48540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 48541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 48542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 48543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 48544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 48545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 48546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 48547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,674.00 |
| CREDITOR 48548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 48549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 48550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 48551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 48552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 48553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 48554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 48555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 48556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 48557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 48558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 48559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 48561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 48562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 48563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,732.00 |
| CREDITOR 48564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 48565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 48566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 48567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 48568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 48569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 48570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 48571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 48572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 48573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 48574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 48575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 48576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 48577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 48578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 48579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 48580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,012.00 |
| CREDITOR 48581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 48582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 48583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 48584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 48585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 48586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 48587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 48588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,660.00 |
| CREDITOR 48589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 48590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 48591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 48592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,508.00 |
| CREDITOR 48593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 48594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 48595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 48596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 48597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 48598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 48599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 48600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 48601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 48602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 48603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 48604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 48605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 48606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 48607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 48608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 48610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 48611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 48612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,422.00 |
| CREDITOR 48613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 48614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 48615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 48616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,990.00 |
| CREDITOR 48617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 48618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 48619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 48620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 48621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 48622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 48623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 48624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 48625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 48626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 48627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 48628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 48629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 48630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 48631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 48632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 48633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 48634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 48635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 48636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 48637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 48638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 48639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 48640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 48641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 48642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 48643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 48644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 48645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 48646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 48647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 48648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 48649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 48650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 48651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,020.00 |
| CREDITOR 48652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 48653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 48654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 48655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,637.00 |
| CREDITOR 48656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 48657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 48659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 48660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 48661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 48662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 48663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 48664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 48665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516.00 |
| CREDITOR 48666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 48667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 48668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,113.00 |
| CREDITOR 48669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 48670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 48671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 48672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 48673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,432.00 |
| CREDITOR 48674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 48675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 48676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 48677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 48678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 48679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 48680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 48681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 48682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 48683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |
| CREDITOR 48684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,121.00 |
| CREDITOR 48685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 48686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 48687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 48688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,160.00 |
| CREDITOR 48689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 48690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 48691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 48692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 48693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 48694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 48695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 48696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 48697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,371.00 |
| CREDITOR 48698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 48699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 48700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 48701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,492.00 |
| CREDITOR 48702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 48703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 48704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 48705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 48706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 48708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 48709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 48710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 48711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 48712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 48713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 48714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,272.00 |
| CREDITOR 48715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 48716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 48717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 48718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 48719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 48720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,426.00 |
| CREDITOR 48721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 48722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 48723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 48724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 48725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 48726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 48727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 48728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 48729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 48730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 48731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 48732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 48733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 48734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 48735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 48736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 48737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 48738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 48739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 48740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 48741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 48742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 48743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 48744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 48745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 48746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 48747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 48748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 48749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 48750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 48751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 48752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 48753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 48754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 48755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 48757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 48758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 48759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 48760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 48761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 48762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,543.00 |
| CREDITOR 48763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 48764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 48765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 48766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 48767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 48768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 48769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 48770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,767.00 |
| CREDITOR 48771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 48772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 48773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 48774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 48775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 48776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 48777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 48778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 48779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 48780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 48781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,396.00 |
| CREDITOR 48782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 48783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 48784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,472.00 |
| CREDITOR 48785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 48786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 48787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 48788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 48789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,198.00 |
| CREDITOR 48790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 48791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 48792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 48793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 48794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 48795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,431.00 |
| CREDITOR 48796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 48797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 48798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 48799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 48800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 48801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 48802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 48803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 48804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 48806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 48807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 48808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 48809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 48810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 48811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 48812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 48813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 48814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 48815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 48816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 48817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 48818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 48819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 48820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 48821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 48822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,289.00 |
| CREDITOR 48823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 48824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,129.00 |
| CREDITOR 48825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 48826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 48827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 48828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 48829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 48830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 48831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,247.00 |
| CREDITOR 48832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 48833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 48834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 48835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 48836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 48837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 48838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 48839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 48840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 48841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 48842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 48843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 48844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 48845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 48846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,105.00 |
| CREDITOR 48847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 48848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 48849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 48850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,981.00 |
| CREDITOR 48851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 48852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 48853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 48855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 48856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 48857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 48858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 48859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 48860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 48861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 48862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,094.00 |
| CREDITOR 48863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 48864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 48865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 48866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 48867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 48868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 48869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 48870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 48871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 48872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 48873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 48874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 48875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 48876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 48877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 48878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 48879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,614.00 |
| CREDITOR 48880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 48881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 48882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 48883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 48884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 48885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 48886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 48887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 48888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 48889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,535.00 |
| CREDITOR 48890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 48891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 48892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 48893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 48894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 48895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 48896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 48897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 48898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 48899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 48900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 48901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 48902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 48904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 48905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 48906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 48907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,929.00 |
| CREDITOR 48908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 48909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 48910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 48911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 48912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 48913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 48914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 48915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 48916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 48917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 48918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 48919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 48920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 48921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 48922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 48923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 48924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 48925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 48926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 48927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 48928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 48929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 48930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 48931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 48932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 48933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 48934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |
| CREDITOR 48935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 377.00 |
| CREDITOR 48936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 48937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 48938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 48939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 48940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 48941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 48942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 48943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 48944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 48945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 48946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 48947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 48948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 48949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 48950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 48951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 48952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 48953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 48954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 48955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 48956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 48957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 48958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 48959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 48960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 48961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 48962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 48963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 48964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 48965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 48966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 48967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 48968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 48969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 48970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 48971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 48972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 48973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 48974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 48975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 48976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 48977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 371.00 |
| CREDITOR 48978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 48979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 48980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,265.00 |
| CREDITOR 48981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 48982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 48983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 48984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 48985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 48986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 48987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 48988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 48989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 48990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 48991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 48992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 48993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 48994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 48995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 48996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 48997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 48998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 48999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 49000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 49002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 49003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 49004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 49005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 49006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 49007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 49008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 49009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 49010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 49011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 49012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 49013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 49014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 49015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 49016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 49017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 49018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 49019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 49020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 49021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 49022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 49023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 49024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 49025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,774.00 |
| CREDITOR 49026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 49027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 49028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 49029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 49030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 49031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 49032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,029.00 |
| CREDITOR 49033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 49034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 445.00 |
| CREDITOR 49035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 49036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 49037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 49038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 49039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 49040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 49041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 49042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 49043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 49044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 49045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 49046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 49047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,727.00 |
| CREDITOR 49048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 49049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 49051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 49052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 49053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 49054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 49055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 49056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 49057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 49058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 49059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 49060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 49061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 49062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 49063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 49064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 49065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 49066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 49067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 49068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 49069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 49070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 49071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 49072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 49073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 49074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 49075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,540.00 |
| CREDITOR 49076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 49077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 49078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 49079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 49080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 49081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 49082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 49083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 49084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 49085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 49086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,051.00 |
| CREDITOR 49087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 49088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,088.00 |
| CREDITOR 49089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 49090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 49091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 49092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 49093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 49094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 49095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 49096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 49097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 49098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 49100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 49101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 49102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 49103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 49104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,524.00 |
| CREDITOR 49105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,312.00 |
| CREDITOR 49106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 49107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 49108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 49109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 49110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 49111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,142.00 |
| CREDITOR 49112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 49113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 49114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 49115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 49116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,088.00 |
| CREDITOR 49117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 49118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 49119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 49120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 49121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 49122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 49123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 49124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 49125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 49126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 49127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 49128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,773.00 |
| CREDITOR 49129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 49130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 49131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,007.00 |
| CREDITOR 49132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 49133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 49134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,297.00 |
| CREDITOR 49135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 49136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 49137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 49138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 49139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 49140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 49141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 49142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 49143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 49144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 49145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 49146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 49147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 49149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 49150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,518.00 |
| CREDITOR 49151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,466.00 |
| CREDITOR 49152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 49153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 49154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 49155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 49156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 49157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 49158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 49159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 49160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 49161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 49162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 49163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 49164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 49165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 49166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 49167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 49168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 49169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 49170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 49171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 49172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 49173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 49174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 49175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 49176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 49177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 49178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 49179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 49180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,831.00 |
| CREDITOR 49181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,201.00 |
| CREDITOR 49182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 49183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 49184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 49185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 49186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 49187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 49188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 49189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 49190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 49191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 49192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 49193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 49194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 49195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 49196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 49198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 49199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,574.00 |
| CREDITOR 49200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 49201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 49202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 49203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 49204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 49205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 49206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 49207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 49208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.34 |
| CREDITOR 49209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 49210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 565.00 |
| CREDITOR 49211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 49212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 49213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 49214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 49215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 49216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 49217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 49218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 49219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,608.00 |
| CREDITOR 49220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 49221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 49222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 49223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 49224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,277.00 |
| CREDITOR 49225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 49226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 49227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 49228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 49229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 49230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 49231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 49232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 49233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 49234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 49235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 49236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 49237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,145.00 |
| CREDITOR 49238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 49239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 49240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 49241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 49242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 49243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 49244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,710.00 |
| CREDITOR 49245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 49247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 49248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 49249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 49250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 49251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 49252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 49253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 49254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 49255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 49256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 49257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,782.00 |
| CREDITOR 49258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 49259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 49260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 49261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 49262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 49263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 49264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 49265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 49266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 49267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 49268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 49269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 331.00 |
| CREDITOR 49270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 49271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 49272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,952.00 |
| CREDITOR 49273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 49274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,163.00 |
| CREDITOR 49275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 49276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 49277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,832.00 |
| CREDITOR 49278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 49279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 49280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 49281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 49282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 49283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 49284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 49285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 49286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 49287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 49288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 49289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 49290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 49291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 49292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 49293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 49294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 49296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 49297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 49298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 49299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,312.00 |
| CREDITOR 49300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 49301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 49302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 49303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,546.00 |
| CREDITOR 49304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 49305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 49306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 49307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 49308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 49309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 49310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 49311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 49312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 49313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 49314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 49315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 49316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 49317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 49318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 49319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,635.00 |
| CREDITOR 49320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 49321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,254.00 |
| CREDITOR 49322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 49323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 49324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 49325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 49326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 49327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 49328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 49329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,904.00 |
| CREDITOR 49330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 49331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 49332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,702.00 |
| CREDITOR 49333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 49334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 49335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 49336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,770.00 |
| CREDITOR 49337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 49338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 49339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 49340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 49341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 49342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 49343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 49345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 49346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,192.00 |
| CREDITOR 49347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 49348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 49349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 49350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 49351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 49352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 49353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 49354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 49355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 49356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 49357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 49358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 49359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 49360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 49361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,960.00 |
| CREDITOR 49362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CREDITOR 49363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 49364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,296.00 |
| CREDITOR 49365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 49366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 49367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 49368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,122.00 |
| CREDITOR 49369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 49370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,560.00 |
| CREDITOR 49371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 49372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 49373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 49374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 49375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 49376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 49377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| CREDITOR 49378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 49379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 49380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,618.00 |
| CREDITOR 49381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 49382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 49383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,030.00 |
| CREDITOR 49384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 49385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 49386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 49387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 49388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 49389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,318.00 |
| CREDITOR 49390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 49391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 49392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 49394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 49395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 49396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 49397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 49398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 49399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 49400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 49401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 49402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 49403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 49404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 49405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 49406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 49407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 49408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,387.00 |
| CREDITOR 49409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 49410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 49411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 49412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 49413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 49414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 49415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,406.00 |
| CREDITOR 49416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 49417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 49418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 49419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 49420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 49421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 49422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 49423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 49424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 49425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 49426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 49427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,975.00 |
| CREDITOR 49428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 49429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 49430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 49431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 49432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 49433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 49434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 49435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 49436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 49437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 49438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 49439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 49440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 49441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 49443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 49444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 49445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 49446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 49447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 49448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 49449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 49450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,146.00 |
| CREDITOR 49451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 49452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 49453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 49454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 49455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 49456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 49457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 49458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 49459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 49460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 49461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 49462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 49463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 49464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 49465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 49466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 49467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 49468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 49469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 49470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 49471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 49472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 49473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 49474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 49475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,473.00 |
| CREDITOR 49476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 49477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 49478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 49479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 49480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 49481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 49482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 49483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,673.00 |
| CREDITOR 49484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 49485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,188.00 |
| CREDITOR 49486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 49487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 49488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 49489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 49490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 49492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 49493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 49494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 49495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 49496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 49497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 49498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 49499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 49500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 49501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 49502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 49503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 49504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,425.00 |
| CREDITOR 49505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 49506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 49507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 49508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 49509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 49510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 49511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 49512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 49513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,463.00 |
| CREDITOR 49514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 49515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 49516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 49517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 49518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 49519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 49520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 49521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 427.00 |
| CREDITOR 49522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 49523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 49524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 49525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 49526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 49527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 49528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 49529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 49530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 49531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 49532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 49533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 49534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 49535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 49536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 49537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 49538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 49539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,288.00 |
| CREDITOR 49541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 49542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 49543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |
| CREDITOR 49544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 49545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 49546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,361.00 |
| CREDITOR 49547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 49548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 49549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 49550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 49551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 49552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 49553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 49554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 49555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 49556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 49557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 49558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 49559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 49560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 49561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 49562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 49563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 49564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 49565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 49566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 49567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 49568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 49569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 49570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 49571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 49572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 49573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 49574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 49575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 49576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 49577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 49578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 49579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 49580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 49581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 49582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 49583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 49584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,164.00 |
| CREDITOR 49585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 49586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 49587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 49588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 49590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 49591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 49592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 49593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 49594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 49595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 49596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 49597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 49598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 49599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 49600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 49601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 49602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 49603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 49604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 49605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 49606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 49607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 49608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 49609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 49610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 49611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,138.00 |
| CREDITOR 49612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 49613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 49614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 49615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 49616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 49617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 49618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 49619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 49620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,612.31 |
| CREDITOR 49621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 49622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 49623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 49624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 49625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 49626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,297.00 |
| CREDITOR 49627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 49628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 49629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 49630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 49631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 49632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 49633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 49634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 49635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 49636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 49637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,344.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 49639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,438.00 |
| CREDITOR 49640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 49641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 49642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 49643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 49644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 49645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 49646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 49647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 49648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 49649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 49650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 49651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 49652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,033.00 |
| CREDITOR 49653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 49654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 49655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 49656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 49657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 49658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 49659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 49660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,512.00 |
| CREDITOR 49661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 49662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 49663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 49664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 49665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 49666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 49667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 49668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 49669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 49670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 49671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 49672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 49673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 49674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,445.00 |
| CREDITOR 49675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 49676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 49677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 49678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 49679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 49680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 49681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 49682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 49683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 49684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 49685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 49686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 49688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 49689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 49690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 49691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 49692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 49693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 49694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 49695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 49696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 49697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 49698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 49699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 49700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 49701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,491.00 |
| CREDITOR 49702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 49703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 49704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 49705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 49706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 49707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 49708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 49709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 49710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 49711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 49712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,612.00 |
| CREDITOR 49713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 49714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 49715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 49716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 49717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 49718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 49719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 49720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 49721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 49722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 49723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 49724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 49725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,384.00 |
| CREDITOR 49726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 49727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 49728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 49729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 49730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 49731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 49732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,552.00 |
| CREDITOR 49733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,575.00 |
| CREDITOR 49734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 49735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 49737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 49738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 49739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 49740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 49741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 49742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 49743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 49744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,048.00 |
| CREDITOR 49745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 49746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 49747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 49748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 49749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 49750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 49751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 49752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 49753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 49754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 49755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 49756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 49757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 49758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,790.00 |
| CREDITOR 49759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 49760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 49761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 49762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 49763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 49764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 49765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 49766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 49767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 49768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 49769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 49770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 49771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 49772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 49773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 49774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,042.00 |
| CREDITOR 49775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,967.00 |
| CREDITOR 49776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 49777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 49778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 49779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 49780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 49781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 49782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,245.00 |
| CREDITOR 49783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 49784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 49786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 49787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 49788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 49789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 49790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 49791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 49792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,906.00 |
| CREDITOR 49793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 49794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 49795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 49796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 49797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 49798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 49799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 49800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 49801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 49802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 49803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 49804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 49805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 49806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 49807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 49808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 49809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 49810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 49811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 49812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 49813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 49814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 49815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 49816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 49817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,122.00 |
| CREDITOR 49818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 49819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 49820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 49821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 49822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 49823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 49824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 49825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 49826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 49827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 49828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 49829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 49830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 49831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 49832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 49833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 49835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 49836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 49837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 49838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 49839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 49840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 49841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 49842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 49843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 49844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 49845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 49846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 49847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 49848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 49849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 49850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,272.00 |
| CREDITOR 49851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 49852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 49853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| CREDITOR 49854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 49855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 49856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 49857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 49858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 49859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 49860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,838.00 |
| CREDITOR 49861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,725.00 |
| CREDITOR 49862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 49863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 49864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 49865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 49866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 49867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 49868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 49869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 49870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 49871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 49872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 49873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 49874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 49875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 49876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 49877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,529.00 |
| CREDITOR 49878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 49879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 49880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 49881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 49882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 49884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 49885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 49886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 49887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 49888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 49889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 49890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 49891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 49892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 49893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 49894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 49895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 49896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 49897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 49898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 49899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 49900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,070.00 |
| CREDITOR 49901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 49902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,869.00 |
| CREDITOR 49903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 49904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 49905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,642.00 |
| CREDITOR 49906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 49907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,977.00 |
| CREDITOR 49908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 49909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 49910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,613.00 |
| CREDITOR 49911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 49912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 49913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 49914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 49915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 49916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 49917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,960.00 |
| CREDITOR 49918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,885.00 |
| CREDITOR 49919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 49920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 49921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 49922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 49923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 49924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 49925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 49926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 49927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 49928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 49929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 49930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 49931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 49933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 49934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 49935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 49936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 49937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 49938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 49939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 49940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 49941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 49942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 49943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 49944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 49945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602,930.00 |
| CREDITOR 49946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 49947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 49948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 49949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 49950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 49951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 49952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 49953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 49954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 49955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 49956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 49957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 49958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 49959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 49960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 49961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 49962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 49963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 49964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 49965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 49966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 49967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 49968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 49969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 49970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 49971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 49972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 49973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 49974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 49975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 49976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 49977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 49978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 49979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 49980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 49981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 49982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 49983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 49984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 49985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 49986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 49987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 49988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 49989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 49990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 49991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 49992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 49993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 49994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,439.00 |
| CREDITOR 49995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 49996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 49997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 49998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 49999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 50000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 50001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 50002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 50003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 50004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 50005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 50006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 50007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 50008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 50009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 50010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 50011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 50012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 50013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 50014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,241.00 |
| CREDITOR 50015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 50016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 50017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 50018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 50019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 50020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 50021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 50022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 50023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 50024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 50025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 50026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 50027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 50028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 50029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 50031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 50032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 50033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 50034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 50035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 50036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 50037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 50038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 50039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,655.00 |
| CREDITOR 50040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 50041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 50042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 50043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 50044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 50045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 50046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 50047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 50048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 50049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 50050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 50051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 50052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 50053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 50054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,322.00 |
| CREDITOR 50055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 50056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 50057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 50058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 50059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 50060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 50061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 50062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 50063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 50064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 50065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 50066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 50067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 50068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 50069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,197.00 |
| CREDITOR 50070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 50071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 206.00 |
| CREDITOR 50072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 50073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 50074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 50075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 50076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 50077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 50078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,854.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 50080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 50081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 50082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 50083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 50084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 50085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 50086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 50087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 50088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 50089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 50090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 50091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 50092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 50093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 50094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 50095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 50096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 50097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 50098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 50099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 50100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 50101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 50102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 50103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 50104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 50105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 50106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 50107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 50108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 50109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 50110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,702.00 |
| CREDITOR 50111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 50112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,827.00 |
| CREDITOR 50113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 50114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 50115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 50116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CREDITOR 50117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 50118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 50119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 50120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 50121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429.00 |
| CREDITOR 50122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 50123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 50124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 50125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 50126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 50127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 50129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 50130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 50131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 50132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 50133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 50134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 50135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 50136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 50137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 50138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 50139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 50140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 50141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 50142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 50143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 50144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 50145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 50146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 50147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 50148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 50149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 50150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 50151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 50152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 50153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 50154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 50155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 50156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 50157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 50158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 50159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 50160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 50161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 50162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 50163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 50164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 50165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 50166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 50167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 50168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 50169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 50170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 50171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 50172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 50173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 50174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 50175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 50176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 50178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,877.00 |
| CREDITOR 50179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 50180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 50181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 50182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 50183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 50184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 50185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 50186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 50187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 50188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 50189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 50190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,789.00 |
| CREDITOR 50191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 50192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,855.00 |
| CREDITOR 50193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 50194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 50195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 50196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 50197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 50198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 50199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 50200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 50201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 50202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 50203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 50204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 50205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 50206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,320.00 |
| CREDITOR 50207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 50208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 50209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 50210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,921.00 |
| CREDITOR 50211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 50212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 50213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 50214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 50215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 50216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 50217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 50218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 50219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 50220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 50221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 50222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 50223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 50224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 50225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 50227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 50228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 50229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 50230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 50231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 50232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,892.00 |
| CREDITOR 50233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 50234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 50235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 50236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 50237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 50238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 50239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 50240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,303.00 |
| CREDITOR 50241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 50242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 50243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 50244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 50245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 50246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 50247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,897.00 |
| CREDITOR 50248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 50249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 50250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 50251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 50252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 50253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 50254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 50255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 50256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 50257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 50258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 50259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 50260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 50261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 50262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 50263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 50264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 50265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 50266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 50267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 50268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 50269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 50270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 50271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 50272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 50273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 50274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 50276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 50277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 50278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 50279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 50280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 50281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 50282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 50283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 50284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 50285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 50286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 50287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 50288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 50289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 50290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 50291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 50292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 50293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 50294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 50295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 50296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 50297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 50298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 50299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 50300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 50301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 50302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 50303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 50304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 50305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 50306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 50307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 50308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 50309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 50310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 50311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 50312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 50313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 50314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 50315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 50316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 50317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 50318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 50319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 50320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 50321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 50322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 50323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 50325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 50326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 50327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 50328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 50329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 50330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 50331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 50332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 50333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 50334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 50335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 50336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 50337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 50338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 50339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 50340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 50341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 50342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 50343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 50344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 50345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,061.00 |
| CREDITOR 50346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 50347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 50348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 50349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 50350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 50351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,676.00 |
| CREDITOR 50352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 50353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 50354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 50355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 50356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 50357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,016.00 |
| CREDITOR 50358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 50359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 50360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 50361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 50362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 50363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 50364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 50365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 50366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 50367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 50368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 50369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 50370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 50371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 50372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 50374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 50375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 50376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 50377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 50378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 50379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 50380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 50381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 50382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 50383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 50384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 50385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 50386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 50387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 50388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 50389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 50390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 50391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 50392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 50393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 50394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 50395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 50396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 50397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 50398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 50399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 50400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 50401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 50402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 50403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 50404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 50405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 50406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 50407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 50408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,857.00 |
| CREDITOR 50409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 50410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 50411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 50412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 50413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 50414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 50415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 50416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 50417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 50418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 50419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 50420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 50421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 50423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,420.00 |
| CREDITOR 50424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 50425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 50426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 50427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 50428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 50429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 50430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 50431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 50432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 50433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 50434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 50435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 50436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 50437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 50438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 50439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 50440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 50441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 50442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 50443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 50444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 50445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 50446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 50447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 50448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 50449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 50450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 50451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 50452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 50453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 50454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 50455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 50456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,275.00 |
| CREDITOR 50457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 50458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,886.00 |
| CREDITOR 50459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 50460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 50461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 50462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 50463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 50464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 50465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 50466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 50467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 50468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 50469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 50470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,431.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 50472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 50473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 50474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 50475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 50476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 50477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 50478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 50479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 50480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 50481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 50482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 50483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 50484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 50485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 50486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 50487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 50488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 50489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 50490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 50491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 50492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 50493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 50494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 50495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 50496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 50497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 50498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 50499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 50500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 50501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 50502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 50503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 50504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.00 |
| CREDITOR 50505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 50506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 50507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 50508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,865.00 |
| CREDITOR 50509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 50510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 50511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,511.00 |
| CREDITOR 50512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 50513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,815.00 |
| CREDITOR 50514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 50515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 50516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 50517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 50518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 50519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 50521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 50522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 50523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 50524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 50525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 50526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 50527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 50528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 50529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 50530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 50531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 50532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 50533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 50534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 50535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 50536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 50537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 50538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 50539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 50540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 50541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 50542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 50543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,185.00 |
| CREDITOR 50544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 50545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 50546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 50547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 50548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 50549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 50550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 50551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 50552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 50553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 50554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 50555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 50556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 50557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 50558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 50559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 50560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 50561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 50562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 50563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 50564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 50565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 50566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 50567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 50568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 50570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 50571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 50572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 50573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 50574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 50575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 50576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 50577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 50578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 50579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 50580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 50581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 563.00 |
| CREDITOR 50582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 50583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 50584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 50585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 50586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,139.00 |
| CREDITOR 50587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 50588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 50589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 50590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 50591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 50592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 50593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 50594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 50595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 50596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 50597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,738.00 |
| CREDITOR 50598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 50599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 50600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,799.00 |
| CREDITOR 50601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 50602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 50603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 50604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 50605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 50606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 50607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 243.00 |
| CREDITOR 50608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 50609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 50610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 50611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 50612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 50613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 50614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 50615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 50616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 50617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 50619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 50620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 50621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 50622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,189.00 |
| CREDITOR 50623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 50624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 50625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 50626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 50627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 50628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,549.00 |
| CREDITOR 50629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 50630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 50631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 50632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 50633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,103.00 |
| CREDITOR 50634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 50635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 50636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.00 |
| CREDITOR 50637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 50638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 50639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 50640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 50641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 50642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 50643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 50644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 50645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 50646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 50647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 50648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 50649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 50650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 50651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 50652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.14 |
| CREDITOR 50653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,784.00 |
| CREDITOR 50654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,424.00 |
| CREDITOR 50655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 50656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 50657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,521.92 |
| CREDITOR 50658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 50659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 50660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 50661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,327.00 |
| CREDITOR 50662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 50663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 50664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 50665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 50666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 50668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 50669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 50670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 50671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 50672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 50673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 50674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 50675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 50676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 50677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 50678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 50679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 50680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 50681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 50682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 50683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 50684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 50685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 50686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 50687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 50688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 50689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 50690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 50691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 50692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 50693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 50694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 50695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 50696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 50697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 50698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 50699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 50700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 50701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,598.00 |
| CREDITOR 50702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 50703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 50704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 50705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 50706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 50707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 50708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 50709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,535.00 |
| CREDITOR 50710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,093.00 |
| CREDITOR 50711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 50712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 50713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 50714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 50715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 50717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 50718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 50719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 50720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 50721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 50722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 50723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 50724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 50725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 50726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 459.00 |
| CREDITOR 50727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 50728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 50729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 50730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 50731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 50732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 50733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 50734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 50735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 50736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 50737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 50738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 50739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 50740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 50741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 50742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 50743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 50744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 50745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 50746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 50747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 50748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 50749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 50750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,234.00 |
| CREDITOR 50751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 50752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 50753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 50754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 50755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 50756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 50757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 50758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 50759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 50760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 50761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 50762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 50763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 50764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 50766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 50767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 50768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 50769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 50770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 50771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 50772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 50773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 50774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 50775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 50776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 50777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 50778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 50779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 50780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 50781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 50782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,096.65 |
| CREDITOR 50783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,440.00 |
| CREDITOR 50784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 50785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 50786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 50787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 50788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,102.00 |
| CREDITOR 50789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 50790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 50791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 50792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 50793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 50794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 50795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 50796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 50797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 50798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 50799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,111.19 |
| CREDITOR 50800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 50801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,542.00 |
| CREDITOR 50802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 50803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 50804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 50805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 50806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 50807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.00 |
| CREDITOR 50808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.15 |
| CREDITOR 50809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 50810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 50811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 50812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,331.00 |
| CREDITOR 50813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 50815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 50816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78,557.00 |
| CREDITOR 50817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 50818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 50819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,375.30 |
| CREDITOR 50820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 50821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,826.00 |
| CREDITOR 50822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 50823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,004.00 |
| CREDITOR 50824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 50825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 50826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| CREDITOR 50827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,803.00 |
| CREDITOR 50828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.91 |
| CREDITOR 50829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.44 |
| CREDITOR 50830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,067.00 |
| CREDITOR 50831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 50832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,249.00 |
| CREDITOR 50833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 50834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 50835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 50836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,929.00 |
| CREDITOR 50837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57,451.00 |
| CREDITOR 50838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 50839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 50840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 50841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 50842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 50843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 50844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,408.00 |
| CREDITOR 50845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 291.00 |
| CREDITOR 50846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 50847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.23 |
| CREDITOR 50848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 50849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 50850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 50851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 50852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 50853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 50854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 50855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 50856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 50857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 50858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 50859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 50860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 50861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 50862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 50864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 50865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 50866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 50867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 50868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 50869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 50870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 50871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 50872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,527.00 |
| CREDITOR 50873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 50874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 50875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 50876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 50877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 50878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,700.00 |
| CREDITOR 50879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 50880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 50881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 50882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 50883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 50884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 50885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 50886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 50887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 50888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 50889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 50890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 50891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 50892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 50893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 50894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 50895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 50896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 50897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 50898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 50899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 50900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,572.00 |
| CREDITOR 50901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 50902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 50903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 50904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 50905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,534.00 |
| CREDITOR 50906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 50907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 50908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 50909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,101.00 |
| CREDITOR 50910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 50911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 50913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 50914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 50915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 50916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 50917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 50918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 50919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 50920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 50921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 50922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 50923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 50924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 50925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 50926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,433.00 |
| CREDITOR 50927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 50928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 50929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 50930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 50931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 50932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 50933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 50934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 50935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 50936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 50937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 50938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 50939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 50940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 50941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 50942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 50943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 50944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 50945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 50946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 50947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 50948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 50949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 50950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 50951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 50952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 50953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 50954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.47 |
| CREDITOR 50955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 50956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 50957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 50958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 50959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 50960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 50961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 50962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 50963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 50964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 50965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 50966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 50967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 50968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 50969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 50970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 50971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 50972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 50973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,116.24 |
| CREDITOR 50974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 50975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 50976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 50977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 50978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 50979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 50980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 50981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 50982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,396.00 |
| CREDITOR 50983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 50984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 50985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 50986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 50987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 50988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 50989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 50990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 50991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 50992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 50993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 50994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 50995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 50996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 50997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 50998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 393.00 |
| CREDITOR 50999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 51000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 51001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 51002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 51003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 51004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 51005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 51006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 51007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 51008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 51009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 51011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 51012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 51013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 51014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 51015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 51016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 51017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 51018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 51019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 51020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 51021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 51022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 51023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,584.00 |
| CREDITOR 51024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,636.00 |
| CREDITOR 51025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 51026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 51027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 51028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 51029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 51030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 51031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 51032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 51033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 51034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 51035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 51036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 51037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.04 |
| CREDITOR 51038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 51039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 51040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 51041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,712.80 |
| CREDITOR 51042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 51043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 51044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 51045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 51046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 51047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 51048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,811.00 |
| CREDITOR 51049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 51050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,230.59 |
| CREDITOR 51051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 484.00 |
| CREDITOR 51052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 51053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 51054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 51055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 51056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 51057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 51058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,006.63 |
| CREDITOR 51060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 51061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 51062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 51063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 51064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 51065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 51066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 51067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 51068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 51069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 51070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 51071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 51072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 51073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 51074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 51075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 51076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 51077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 51078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 51079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 51080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 51081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 51082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 51083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 51084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 51085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 51086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 51087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 51088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 51089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 51090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 51091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 51092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 51093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 51094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 51095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 51096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 51097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 51098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,412.00 |
| CREDITOR 51099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 51100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 51101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 51102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 51103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 51104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 51105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 51106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 51107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 51109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 51110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 51111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 51112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 51113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 51114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 51115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 51116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 51117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 51118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 51119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 51120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 51121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 51122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 51123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 51124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 51125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 51126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 51127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 51128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 51129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,211.00 |
| CREDITOR 51130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 51131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 51132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 51133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 51134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 51135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 51136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 51137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 51138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 51139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 51140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 51141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 51142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 51143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 51144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 51145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 51146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 51147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 51148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 51149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 51150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 51151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 51152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 51153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 51154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 51155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 51156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 51158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 51159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 51160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 51161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,562.00 |
| CREDITOR 51162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 51163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 51164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,185.00 |
| CREDITOR 51165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 51166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 51167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 51168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 51169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 51170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 51171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 51172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 51173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 51174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 51175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,333.00 |
| CREDITOR 51176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 51177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 51178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 51179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 51180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 51181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 51182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 51183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 51184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 51185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 51186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 51187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 51188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 51189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 51190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,100.00 |
| CREDITOR 51191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 51192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 51193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 51194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 51195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 51196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 51197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 51198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 51199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 51200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 51201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 51202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 51203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 51204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 51205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.00 |
| CREDITOR 51207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 51208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 51209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 51210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 51211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 51212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 51213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 51214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 51215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 51216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 51217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 51218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 51219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 51220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 51221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 51222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 51223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 51224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,514.00 |
| CREDITOR 51225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 51226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 51227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 51228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 51229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 51230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 51231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 51232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 51233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,985.00 |
| CREDITOR 51234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 51235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 51236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 51237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 51238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 51239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 51240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 51241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 51242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 51243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 51244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 51245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 51246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 51247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 51248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 51249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 51250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 51251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 51252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 51253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 51254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 51256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,401.00 |
| CREDITOR 51257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 51258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 51259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,229.00 |
| CREDITOR 51260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 51261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 51262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 51263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 51264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 51265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 51266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 51267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 51268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 51269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 51270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 51271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 51272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 51273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 51274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 51275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 51276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 51277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 51278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 51279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 51280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 51281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 51282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 51283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 51284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 51285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 51286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 51287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 51288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 51289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 51290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 51291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 51292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 51293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 51294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 51295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 51296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 51297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 51298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 51299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 51300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 51301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 51302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 51303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 51305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 51306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 51307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 51308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 51309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,846.00 |
| CREDITOR 51310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 51311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 51312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 51313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 51314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 51315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 51316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 51317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 51318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 51319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 51320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 51321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 51322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 51323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 51324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 51325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 51326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 330.00 |
| CREDITOR 51327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 51328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 51329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 51330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 51331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 51332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 51333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 51334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 51335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 51336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 51337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 51338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 51339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 51340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 51341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 51342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 51343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 51344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 51345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 51346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 51347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 51348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 51349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 51350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 51351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 51352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 51354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 51355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 51356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 51357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 51358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 51359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 51360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 51361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 51362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 51363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 51364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 51365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 51366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 51367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 51368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 51369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 51370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 51371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 51372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 51373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 51374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 51375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 51376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 51377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 51378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 51379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 51380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 51381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 51382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 51383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 51384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 51385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 51386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 51387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 51388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 51389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 51390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 51391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 51392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 51393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 51394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 51395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 51396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 51397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 51398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 51399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 51400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 51401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 51403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 51404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 51405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 51406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 51407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 51408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 51409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 433.00 |
| CREDITOR 51410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 51411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 51412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 51413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 51414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 51415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 51416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 51417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 51418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 51419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 51420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 51421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 51422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 51423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 51424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 51425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 51426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 51427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 51428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 51429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 51430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 51431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 51432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 51433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 51434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,092.00 |
| CREDITOR 51435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 51436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 51437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 51438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 51439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 51440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 51441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 51442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 51443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,031.00 |
| CREDITOR 51444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 51445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 51446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 51447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 51448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 51449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 51450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 51452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 51453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 51454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 51455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 51456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 51457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 51458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 51459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 51460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 51461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 51462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 51463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 51464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,943.00 |
| CREDITOR 51465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 51466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 51467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 51468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 51469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 51470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 51471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 51472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 51473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 51474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 51475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 51476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 51477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 51478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 51479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,813.00 |
| CREDITOR 51480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 51481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 51482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 51483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,137.00 |
| CREDITOR 51484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 51485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 51486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 51487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,254.00 |
| CREDITOR 51488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 51489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 51490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 51491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 51492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 51493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 51494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 51495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 51496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 51497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 51498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 51499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 51501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 51502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 51503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 51504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 51505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 51506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 51507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 51508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 51509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 51510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 51511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 51512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 51513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 51514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 51515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 51516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 51517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 51518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 51519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 51520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 51521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 51522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 51523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,293.00 |
| CREDITOR 51524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 51525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 51526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 51527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 51528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,411.00 |
| CREDITOR 51529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 51530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,315.00 |
| CREDITOR 51531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 51532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 51533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 51534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 51535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 51536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 51537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,465.00 |
| CREDITOR 51538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 51539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 51540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 51541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,712.00 |
| CREDITOR 51542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 51543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,532.00 |
| CREDITOR 51544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 51545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 51546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 51547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 51548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 51550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 51551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,788.00 |
| CREDITOR 51552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,722.00 |
| CREDITOR 51553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 51554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 51555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 51556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 51557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 51558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,500.00 |
| CREDITOR 51559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 51560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 51561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 51562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 51563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 51564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,489.00 |
| CREDITOR 51565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 51566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 51567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 51568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 51569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 51570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 51571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 51572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 51573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 51574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 51575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,855.00 |
| CREDITOR 51576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 51577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 51578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 51579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 51580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 51581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 51582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 51583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 51584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 51585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 51586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 51587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,226.00 |
| CREDITOR 51588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 51589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 51590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 51591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,061.00 |
| CREDITOR 51592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 51593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 51594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 51595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 51596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 51597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 51599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 51600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 51601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 51602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 51603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 51604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 51605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 51606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 51607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 51608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 389.00 |
| CREDITOR 51609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 51610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 51611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 51612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 51613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 51614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 51615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 51616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 51617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 51618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 51619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,654.00 |
| CREDITOR 51620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 51621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 51622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 51623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 51624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 51625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 51626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 51627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 51628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 51629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 51630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,248.00 |
| CREDITOR 51631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,982.00 |
| CREDITOR 51632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 51633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 51634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 51635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 51636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 51637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 51638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 51639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 51640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 51641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 51642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 51643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 51644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,190.00 |
| CREDITOR 51645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 51646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 51648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 51649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 51650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 51651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 51652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 51653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 51654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 51655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 51656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 51657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 51658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 51659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 51660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 51661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 51662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 51663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 51664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 51665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 51666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 51667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 51668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,127.00 |
| CREDITOR 51669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| CREDITOR 51670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 51671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 51672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 51673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 51674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 51675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 51676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,180.00 |
| CREDITOR 51677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 51678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 51679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 51680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 51681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 51682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 51683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 51684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 51685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 51686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 51687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 51688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 51689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 51690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 51691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,941.00 |
| CREDITOR 51692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 51693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 51694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 51695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,440.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 51697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 51698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 51699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 51700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 51701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 51702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 51703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 51704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 51705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 51706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 51707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 51708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 51709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 51710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 51711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 51712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 51713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 51714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 51715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 51716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 51717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 51718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 51719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 51720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 51721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 51722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 51723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 51724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 51725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 51726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 51727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 51728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 51729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 51730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 51731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 51732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 51733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 51734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 51735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 51736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 51737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 51738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 51739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 51740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 51741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 51742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 51743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 51744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 51746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 51747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 51748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 51749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,530.00 |
| CREDITOR 51750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 51751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 51752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 51753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 51754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 51755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 51756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 51757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 51758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 51759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 51760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 51761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 51762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 51763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 51764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 51765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 51766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 51767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 51768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 51769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 51770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 51771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 51772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 51773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 51774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 51775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 51776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 51777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,932.00 |
| CREDITOR 51778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 51779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 51780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 51781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 51782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 51783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 51784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,076.00 |
| CREDITOR 51785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 51786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 51787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 51788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 51789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 51790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 51791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 51792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 51793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 51795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 51796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 51797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 51798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 51799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 51800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,145.00 |
| CREDITOR 51801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 51802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 51803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 51804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 51805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,854.00 |
| CREDITOR 51806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 51807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 51808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 51809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 51810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 51811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 51812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 51813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 51814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 51815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 51816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 521.00 |
| CREDITOR 51817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 51818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 51819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 51820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 51821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 51822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 51823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 51824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 51825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 51826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 51827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 51828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,121.00 |
| CREDITOR 51829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 51830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 51831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 51832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 51833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 51834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 51835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 51836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 51837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 51838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 51839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 51840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 51841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 51842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 51844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 51845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 51846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 51847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 51848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 51849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 51850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 51851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 51852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,034.00 |
| CREDITOR 51853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 51854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 51855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 51856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,272.00 |
| CREDITOR 51857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 51858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 51859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 51860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 51861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 51862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 51863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 51864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 51865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 51866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 51867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 51868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 51869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 51870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 51871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 51872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 51873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 51874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 51875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 51876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 51877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 51878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 51879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,297.00 |
| CREDITOR 51880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,064.00 |
| CREDITOR 51881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 51882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 51883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 51884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 51885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 51886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,660.00 |
| CREDITOR 51887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,742.00 |
| CREDITOR 51888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 51889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 51890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 51891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 51893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 51894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 51895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 51896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 51897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 51898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 51899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 51900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,800.00 |
| CREDITOR 51901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 51902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 51903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,386.00 |
| CREDITOR 51904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 51905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 51906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 51907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 51908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 51909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 51910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 51911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 51912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 51913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 51914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 51915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,764.00 |
| CREDITOR 51916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 51917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 51918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,512.00 |
| CREDITOR 51919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 51920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 51921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 51922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 51923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 51924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 51925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 51926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 51927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 51928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 51929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,243.00 |
| CREDITOR 51930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 51931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 51932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 51933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 51934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 51935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 51936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 51937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 51938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 51939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 51940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 51942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 51943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 51944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 51945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 51946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,699.00 |
| CREDITOR 51947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 51948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 51949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 51950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 51951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 51952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 51953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 51954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 51955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 51956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 51957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 51958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 51959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 51960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 51961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 51962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 51963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 51964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 51965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 51966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 51967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 51968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 51969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 51970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 51971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 51972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 51973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 51974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 51975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 51976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,787.00 |
| CREDITOR 51977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 51978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 51979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 51980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 51981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,171.00 |
| CREDITOR 51982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 51983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 51984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 51985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 51986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 51987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 51988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 51989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 51990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 51991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 51992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 51993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 51994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 51995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 51996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 51997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 51998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 51999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 52000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 52001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 52002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 52003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 52004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 52005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 52006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 52007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 52008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 52009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 52010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 52011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 52012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 52013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 52014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 52015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 52016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 52017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 52018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 52019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 52020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 52021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 52022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 52023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 52024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 52025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,586.00 |
| CREDITOR 52026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 52027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 52028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 52029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 52030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,142.00 |
| CREDITOR 52031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 52032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 52033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 52034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 52035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 52036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 52037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 52038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 52040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 52041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 52042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 52043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 52044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 52045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 52046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 52047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 52048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 52049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 52050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 52051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 52052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 52053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 52054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 52055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 52056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 52057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 52058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 52059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 52060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 52061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 52062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 52063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 52064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 52065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 52066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 52067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 52068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 52069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |
| CREDITOR 52070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 52071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 52072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 52073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 52074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 52075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 52076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 52077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 52078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 52079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 52080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 52081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 52082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 52083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 52084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 52085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 52086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 52087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 52089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,378.00 |
| CREDITOR 52090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 52091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 52092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 52093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 52094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 52095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 52096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 52097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 52098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 52099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 52100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 52101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 52102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 52103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 52104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 52105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 52106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 52107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 52108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 52109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 52110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 52111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,525.73 |
| CREDITOR 52112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 52113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 52114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 52115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 52116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 52117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 52118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 52119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 52120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 52121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 52122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 52123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 52124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 52125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 52126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 52127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 52128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 52129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 52130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 52131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 52132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 52133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 52134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 52135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,472.00 |
| CREDITOR 52136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,327.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,615.00 |
| CREDITOR 52138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,539.00 |
| CREDITOR 52139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 52140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 52141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,704.00 |
| CREDITOR 52142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,459.00 |
| CREDITOR 52143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 52144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 52145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 52146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,040.00 |
| CREDITOR 52147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 52148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 52149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 52150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,446.00 |
| CREDITOR 52151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 52152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 52153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |
| CREDITOR 52154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 52155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 52156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 52157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 52158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 52159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 52160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 52161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 52162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 52163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,803.00 |
| CREDITOR 52164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 52165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 52166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 52167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 52168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 52169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 52170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 52171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,467.00 |
| CREDITOR 52172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 52173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 52174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 52175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 578.00 |
| CREDITOR 52176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 52177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 52178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 52179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 52180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 52181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 52182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 52183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 52184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 52185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 52187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 52188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 52189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 52190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 52191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 52192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 52193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 52194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 52195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 52196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,593.00 |
| CREDITOR 52197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 52198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 52199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 52200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 52201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 52202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 52203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 52204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 52205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 52206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 52207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 52208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 52209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 52210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 52211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 52212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 52213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 52214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 52215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 52216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 52217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 52218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 52219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 52220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 52221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 52222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 52223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 52224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 52225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 52226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 52227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 52228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 52229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 52230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 52231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 52232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 52233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,947.00 |
| CREDITOR 52234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 52236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 52237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 52238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 52239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 52240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 52241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 52242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 52243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,909.00 |
| CREDITOR 52244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 52245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 52246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 52247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 52248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 52249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 52250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 52251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 52252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 52253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,592.00 |
| CREDITOR 52254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 52255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 52256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 52257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 52258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 52259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 52260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 52261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 52262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 52263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 52264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 52265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 52266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 52267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 52268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 52269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 52270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 52271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 52272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 52273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 52274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 52275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 52276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,054.00 |
| CREDITOR 52277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 52278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 52279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 52280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 52281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 52282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 52283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 52285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 52286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 52287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 52288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 52289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 52290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 52291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 52292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 52293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 52294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 52295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 52296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 52297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 52298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 52299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 52300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 52301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 52302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 52303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 52304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 52305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 52306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 52307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 52308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 52309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 52310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 52311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 52312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 52313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 52314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 52315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 52316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 52317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 52318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 52319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 52320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 52321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 52322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 52323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 52324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 52325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 52326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 52327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 52328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 52329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 52330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 52331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 52332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 52334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 52335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 52336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 52337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 52338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 52339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 52340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 52341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 52342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 52343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 52344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 52345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 52346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 52347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 52348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 52349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 52350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 52351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 52352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 52353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 52354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 52355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 52356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 52357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 52358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 52359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 52360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 52361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 52362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 52363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 52364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 52365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 52366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 52367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |
| CREDITOR 52368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 52369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 52370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,394.09 |
| CREDITOR 52371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 52372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 52373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 52374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 52375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 52376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 52377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,126.00 |
| CREDITOR 52378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 52379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,648.00 |
| CREDITOR 52380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 52381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 52383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 52384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 52385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 52386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 52387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 52388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 52389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 52390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 52391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 52392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 52393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 52394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 52395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 52396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,385.00 |
| CREDITOR 52397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 52398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 52399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 52400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,618.00 |
| CREDITOR 52401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 52402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 52403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 52404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 52405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 52406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 52407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 52408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,207.00 |
| CREDITOR 52409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 52410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 52411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 52412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 52413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 52414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 52415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 52416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 52417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 52418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 52419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 52420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 52421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 52422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 52423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 52424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,053.00 |
| CREDITOR 52425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 52426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 52427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 52428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 52429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 52430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 52432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 52433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 52434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 52435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 52436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 52437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,251.00 |
| CREDITOR 52438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 52439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 52440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 52441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,076.00 |
| CREDITOR 52442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 52443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 52444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 52445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 52446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 52447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 52448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 52449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 52450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 52451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 52452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 52453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,253.00 |
| CREDITOR 52454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 52455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 52456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.00 |
| CREDITOR 52457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 52458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 52459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 52460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 52461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 52462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 52463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 52464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 52465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 52466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 52467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 52468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 52469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 52470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 52471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 52472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 52473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 52474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,245.00 |
| CREDITOR 52475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 52476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 52477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 52478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 52479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 52481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 52482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 52483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 52484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 52485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 52486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 52487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 52488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 52489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 52490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 52491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 52492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 52493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 52494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 52495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 52496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 52497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 52498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 52499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 52500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 52501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 52502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 52503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 52504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 52505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 52506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 52507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 52508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 52509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 52510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 52511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 52512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 52513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 52514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 52515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 52516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 52517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 52518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 52519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 52520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,005.00 |
| CREDITOR 52521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 52522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 52523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 52524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 52525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 52526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 52527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,614.00 |
| CREDITOR 52528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 52530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,747.00 |
| CREDITOR 52531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 52532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 52533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 52534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 52535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,302.00 |
| CREDITOR 52536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 52537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 52538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 52539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 52540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 52541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 52542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,372.00 |
| CREDITOR 52543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 52544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 52545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 52546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,549.00 |
| CREDITOR 52547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 52548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 52549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 52550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 52551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 52552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 52553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 52554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 52555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,642.00 |
| CREDITOR 52556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,015.00 |
| CREDITOR 52557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.37 |
| CREDITOR 52558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,225.00 |
| CREDITOR 52559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,493.00 |
| CREDITOR 52560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,858.00 |
| CREDITOR 52561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 52562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 52563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 52564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 52565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 52566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 52567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 52568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,091.00 |
| CREDITOR 52569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 52570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 52571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 52572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 52573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,260.00 |
| CREDITOR 52574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 52575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,135.00 |
| CREDITOR 52576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 52577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 52579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 52580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 52581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,946.00 |
| CREDITOR 52582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 52583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 52584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 52585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 52586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 52587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 52588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 52589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 52590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 52591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 52592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 52593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 52594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 52595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 52596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 52597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 52598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,748.00 |
| CREDITOR 52599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 52600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 52601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 52602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 52603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,721.00 |
| CREDITOR 52604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 52605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 52606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 52607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 52608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 52609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 52610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 52611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 52612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 52613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,766.00 |
| CREDITOR 52614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,094.00 |
| CREDITOR 52615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 52616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 52617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 52618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 52619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 52620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 52621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 52622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 52623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 52624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 52625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 52626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 52628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 52629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 52630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 52631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 52632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 52633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 52634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 52635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 52636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 52637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 52638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 52639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 52640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 52641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 52642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 52643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 52644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 52645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 52646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 52647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 52648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 52649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 52650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 52651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 52652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 52653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 52654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 52655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 52656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 52657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 52658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 52659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 52660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 52661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 52662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 52663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 52664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 52665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,975.00 |
| CREDITOR 52666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 52667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 52668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 52669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 52670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 52671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 52672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 52673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 52674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 52675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 52677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 52678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,499.00 |
| CREDITOR 52679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,471.00 |
| CREDITOR 52680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 52681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 52682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 52683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 52684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 52685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 52686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 52687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 52688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 52689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 52690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 52691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 52692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 52693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 52694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 52695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 52696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 52697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 52698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,669.00 |
| CREDITOR 52699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 52700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 52701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 52702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 52703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 52704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 52705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 52706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 52707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 52708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 52709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 52710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 52711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 52712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 52713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 52714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 52715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 52716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 52717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 52718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 52719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 52720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 52721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 52722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 52723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 52724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,656.00 |
| CREDITOR 52726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 52727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 52728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 52729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 52730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 52731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 52732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 52733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 52734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 52735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 52736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 52737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 52738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 52739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 52740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 52741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 52742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 52743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 52744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 52745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,278.00 |
| CREDITOR 52746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 52747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 52748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 52749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 52750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 52751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 52752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 52753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,635.00 |
| CREDITOR 52754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 52755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 52756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 52757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 52758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 52759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 52760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,799.00 |
| CREDITOR 52761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 52762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 52763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 52764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 52765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 52766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,423.00 |
| CREDITOR 52767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 52768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 52769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 52770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,088.00 |
| CREDITOR 52771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 52772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,342.00 |
| CREDITOR 52773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 52275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 52276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 52277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 52278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 52279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 52780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 52781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 52782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 52783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 52784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 52785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 52786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 52787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 52788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 52789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 52790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 52791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 52792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 52793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 52794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 52795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 52796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,735.00 |
| CREDITOR 52797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 52798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 52799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 52800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 52801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 52802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 52803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 52804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 52805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 52806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 52807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 52808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 52809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 52810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 52811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 52812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 52813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 52814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 52815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 52816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 52817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 52818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 52819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 52820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,707.00 |
| CREDITOR 52821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 52822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 52824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 52825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 52826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 52827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 52828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 52829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 52830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 52831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 52832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 52833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 52834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 52835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,873.00 |
| CREDITOR 52836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 52837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 52838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 52839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 52840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 52841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 52842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |
| CREDITOR 52843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,347.00 |
| CREDITOR 52844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 52845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 52846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 52847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 52848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 52849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 52850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,469.00 |
| CREDITOR 52851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 52852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,731.00 |
| CREDITOR 52853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 52854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 52855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 52856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 52857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 52858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 52859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 52860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 52861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 52862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 52863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 52864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 52865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 52866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 52867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 52868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 52869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 52870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 52871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 52873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 52874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 52875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 52876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 52877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 52878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 52879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 52880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 52881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 52882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 52883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 52884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 52885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 52886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 52887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 52888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 52889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 52890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 52891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 52892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 52893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 52894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 52895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 52896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 52897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 52898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 52899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 52900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,065.00 |
| CREDITOR 52901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 52902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 52903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 52904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 52905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 52906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 52907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 52908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 52909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 52910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 52911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 52912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 52913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 52914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 52915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 52916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 52917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,908.00 |
| CREDITOR 52918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 52919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 52920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 52922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 52923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.00 |
| CREDITOR 52924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 52925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 52926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 52927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,142.00 |
| CREDITOR 52928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 52929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 52930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 52931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 52932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 52933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 52934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,189.00 |
| CREDITOR 52935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 52936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 52937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 52938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,533.00 |
| CREDITOR 52939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 52940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 52941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 52942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 52943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 52944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 52945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 52946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 52947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 52948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 52949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 52950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 52951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 52952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 52953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 52954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 52955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 52956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 52957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 52958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 52959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 52960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 52961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 52962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 52963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 52964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 52965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 52966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 52967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 52968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 52969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 52970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 52971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 52972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 52973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,975.00 |
| CREDITOR 52974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 52975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,569.00 |
| CREDITOR 52976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 52977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 52978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 52979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 52980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 52981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 52982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 52983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 52984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 52985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 52986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 52987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 52988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 52989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 52990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 52991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 52992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 52993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 52994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 52995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 52996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 52997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 52998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 52999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 53000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 53001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 53002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 53003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 53004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 53005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 53006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 53007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 53008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 53009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 53010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 53011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 53012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 53013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 53014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 53015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 53016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 53017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 53018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 53020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 53021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 53022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 53023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 53024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 53025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 53026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 53027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 53028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 53029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 53030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 53031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 53032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 53033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 53034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 53035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 53036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 53037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 53038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 53039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 53040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 53041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 53042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,263.00 |
| CREDITOR 53043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 53044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 53045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 53046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 53047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,228.00 |
| CREDITOR 53048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 53049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 53050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 53051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 53052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 53053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 53054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 53055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 53056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 53057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 53058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 53059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 53060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 53061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 53062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 53063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,434.00 |
| CREDITOR 53064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 53065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 53066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 53067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,017.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 53069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 53070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 53071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 53072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 53073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 53074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 53075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 442.00 |
| CREDITOR 53076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 53077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 53078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 53079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 53080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 53081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 53082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 53083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 53084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 53085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 53086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 53087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 526.00 |
| CREDITOR 53088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,640.00 |
| CREDITOR 53089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 53090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 53091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 53092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 53093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 53094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 53095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 53096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,830.00 |
| CREDITOR 53097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 53098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 53099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 53100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 53101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 53102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 53103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 53104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 53105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 53106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 53107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 53108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 53109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 53110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 53111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 53112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 53113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 53114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,058.00 |
| CREDITOR 53115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,475.00 |
| CREDITOR 53116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 53118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 53119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 53120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 53121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 53122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 53123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 53124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 53125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 53126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 53127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 53128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 53129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 53130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 53131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 53132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 53133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 53134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 53135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 53136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 53137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 53138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 53139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 53140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 53141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 53142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 53143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 53144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,941.00 |
| CREDITOR 53145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 53146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 53147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 53148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 53149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 53150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,695.00 |
| CREDITOR 53151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 53152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 53153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 53154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 53155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 53156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 53157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 53158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 53159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 53160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,860.00 |
| CREDITOR 53161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 53162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 53163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 53164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 53165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 53167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 53168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 53169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 53170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 53171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 53172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 53173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 53174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 53175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 53176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 53177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 53178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 53179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 53180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 53181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 53182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 53183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 53184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 53185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 53186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 53187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 53188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 53189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 53190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,151.00 |
| CREDITOR 53191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 53192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 53193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 53194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 53195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 53196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 53197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 53198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 53199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 53200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 53201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 53202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 53203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 53204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 53205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 53206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 53207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 53208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 53209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 53210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 53211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 53212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 53213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 53214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,915.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 53216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 53217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 53218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 53219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 53220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 53221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 565.00 |
| CREDITOR 53222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 53223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 53224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,892.00 |
| CREDITOR 53225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 53226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 53227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 53228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 53229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 53230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 53231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 53232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 53233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 53234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,837.00 |
| CREDITOR 53235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 53236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 53237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 53238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 53239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 53240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,446.00 |
| CREDITOR 53241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 53242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 53243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 53244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 53245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 53246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 53247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 53248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 53249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,328.00 |
| CREDITOR 53250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 53251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,964.00 |
| CREDITOR 53252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 53253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 53254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 53255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 53256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,126.00 |
| CREDITOR 53257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 53258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 53259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 53260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 53261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 53262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,430.00 |
| CREDITOR 53263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 53265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 53266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 53267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 53268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 53269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 53270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 53271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 53272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 53273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 53274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 53275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 53276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 53277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 53278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 53279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 53280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 53281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 53282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 53283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 53284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 53285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 53286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 53287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 53288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 53289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 53290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 53291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,044.00 |
| CREDITOR 53292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 53293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 53294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 53295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 53296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 53297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 53298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 53299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,393.00 |
| CREDITOR 53300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 53301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 53302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 53303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 53304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 53305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 53306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,316.00 |
| CREDITOR 53307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 53308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 53309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 53310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 53311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 53312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,235.00 |
| CREDITOR 53314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 53315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 53316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 53317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 53318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 53319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 53320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 53321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 53322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 53323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 53324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 53325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 53326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,253.00 |
| CREDITOR 53327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 53328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 53329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 53330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 53331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 53332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 53333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 53334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 53335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 53336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 53337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 53338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,248.00 |
| CREDITOR 53339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 53340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 53341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 53342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 53343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 53344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 53345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 53346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 53347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 53348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 53349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 53350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 53351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 53352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 53353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 53354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 53355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 53356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 53357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 53358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 53359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 53360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 53361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,511.00 |
| CREDITOR 53363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 53364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 53365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 53366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 53367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 53368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 53369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 53370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 53371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 53372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 53373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 53374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 53375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 53376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 53377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 53378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 53379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 53380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 53381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 53382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 53383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 53384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 53385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 53386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 53387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 53388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 53389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 53390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 53391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 53392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 53393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,148.00 |
| CREDITOR 53394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 53395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 53396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 53397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,976.00 |
| CREDITOR 53398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 53399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 53400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 53401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 53402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 53403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 53404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 53405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 53406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 53407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 53408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 53409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 53410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 53412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 53413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 53414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 53415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 53416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 53417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 53418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 53419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 53420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 53421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,189.00 |
| CREDITOR 53422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 53423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 53424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 53425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 53426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 53427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 53428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 53429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 53430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 53431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 53432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 53433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 53434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 53435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 53436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 53437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 53438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 470.00 |
| CREDITOR 53439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,090.00 |
| CREDITOR 53440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.87 |
| CREDITOR 53441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 53442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 53443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 53444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 53445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 53446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 53447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 53448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 53449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 53450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 53451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 356.00 |
| CREDITOR 53452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 53453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 53454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 53455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 53456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,214.00 |
| CREDITOR 53457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 53458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 53459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 53461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 53462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 53463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 53464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 53465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 53466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 53467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 53468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 53469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 53470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 53471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 53472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 53473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 53474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 53475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 53476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 53477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 53478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 53479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 53480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 53481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 53482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 53483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 53484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 53485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 53486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 53487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 433.00 |
| CREDITOR 53488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 53489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 53490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 53491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 53492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 53493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 53494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 53495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 53496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 53497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 53498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 53499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 53500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 53501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 53502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 53503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 53504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 53505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 53506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 53507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 53508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 53510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 53511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 53512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 53513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 53514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 53515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 53516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 53517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 53518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 53519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 53520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 53521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 53522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 53523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 53524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 53525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 53526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 53527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 53528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 53529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 53530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 53531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 53532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 53533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 53534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 53535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 53536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 53537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 53538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 53539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 53540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 53541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 53542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 53543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 53544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,427.00 |
| CREDITOR 53545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 53546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 53547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 53548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 53549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 53550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 53551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 53552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 53553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 53554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,831.00 |
| CREDITOR 53555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 53556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 53557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 53559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 53560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 53561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 53562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 53563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 53564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 53565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 53566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 53567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 53568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 53569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 53570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 53571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 53572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 53573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 53574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 53575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 53576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 53577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,169.00 |
| CREDITOR 53578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 53579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |
| CREDITOR 53580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 53581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 53582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 53583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 53584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 53585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 53586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 53587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 53588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 53589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,451.00 |
| CREDITOR 53590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 53591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 53592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 53593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 53594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 53595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 53596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 53597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 53598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 53599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 53600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 53601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 53602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 53603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 53604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 53605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 53606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,476.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,583.00 |
| CREDITOR 53608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 53609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,226.00 |
| CREDITOR 53610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 53611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 53612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 53613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 53614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.00 |
| CREDITOR 53615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 53616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 53617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 53618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 53619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 53620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 53621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 53622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 53623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 53624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 53625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 53626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 53627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 53628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 53629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 53630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 53631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 53632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 53633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 53634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,169.00 |
| CREDITOR 53635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 53636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 53637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 53638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 53639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 53640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 53641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 53642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 53643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 53644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 53645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 53646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 53647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 53648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 53649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 53650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 459.00 |
| CREDITOR 53651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 53652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 53653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 53654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 53655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,631.00 |
| CREDITOR 53657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 53658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 53659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 179.00 |
| CREDITOR 53660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 53661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 53662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 53663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 53664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 53665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 53666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 53667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 53668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 53669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 53670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 53671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 53672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 53673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,979.00 |
| CREDITOR 53674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,374.00 |
| CREDITOR 53675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 53676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 53677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 53678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 53679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 53680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 53681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 53682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 53683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 53684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 53685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 53686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 53687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 53688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 53689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 53690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 53691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 53692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 53693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 53694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 53695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 53696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 53697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,857.00 |
| CREDITOR 53698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 53699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 53700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 53701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 53702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 53703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 53704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 53706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 53707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 53708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,623.00 |
| CREDITOR 53709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 53710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 53711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 53712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 53713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 53714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,825.00 |
| CREDITOR 53715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 53716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 53717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 53718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 53719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 53720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 53721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 53722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 53723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 53724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 53725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 53726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 53727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 53728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 53729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 53730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 53731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 53732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 53733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 53734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 53735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 53736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 53737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 53738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 53739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 53740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 53741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 53742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 53743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 53744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 53745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 53746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 53747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 341.00 |
| CREDITOR 53748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 53749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 53750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 53751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 53752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 53753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 53755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 53756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 53757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 53758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 53759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 53760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 53761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 53762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 53763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 53764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 53765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 53766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 53767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 53768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 53769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 53770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 53771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 53772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,356.00 |
| CREDITOR 53773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,740.00 |
| CREDITOR 53774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 53775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 53776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 53777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 53778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 53779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 53780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 53781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 53782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 53783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 589.00 |
| CREDITOR 53784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 53785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 53786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 53787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 53788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 53789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 53790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.00 |
| CREDITOR 53791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 53792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 53793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,993.00 |
| CREDITOR 53794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 53795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 53796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 53797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 53798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 53799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 53800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 53801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 53802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 53804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 53805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 53806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 53807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 53808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 53809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 53810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 53811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 53812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 53813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,152.00 |
| CREDITOR 53814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 53815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 53816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 53817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 53818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 53819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 53820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,673.00 |
| CREDITOR 53821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 53822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 53823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 53824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 53825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 53826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 53827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 53828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 53829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 53830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 53831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 53832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 53833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 53834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 53835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 53836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 53837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 53838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 53839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 53840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 53841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 53842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 53843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 53844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 53845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 53846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 53847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 53848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 53849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 53850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 53851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 53853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 53854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 53855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 53856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,872.00 |
| CREDITOR 53857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 53858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 53859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 53860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 53861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,412.00 |
| CREDITOR 53862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 53863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 53864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 53865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 53866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 53867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 53868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 53869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 53870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 53871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 53872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 53873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 53874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 53875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 53876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 53877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 53878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 53879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 53880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 53881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 53882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 53883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 53884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 53885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,857.00 |
| CREDITOR 53886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 53887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 53888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 53889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 53890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 53891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 53892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 53893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 53894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 53895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 53896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,416.00 |
| CREDITOR 53897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 53898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 53899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 53900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 53902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 53903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 53904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 53905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 53906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 53907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 53908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 53909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 53910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,160.00 |
| CREDITOR 53911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 53912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 53913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 53914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 53915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 53916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 53917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,419.00 |
| CREDITOR 53918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 53919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 53920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 53921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 53922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 53923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 53924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 53925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 53926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 53927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 53928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 53929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 53930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 53931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 53932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 53933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 53934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 53935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 53936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 53937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 53938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 53939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 53940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 53941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 53942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 53943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 53944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 53945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 53946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 53947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 53948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 53949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 53951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 53952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.00 |
| CREDITOR 53953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 53954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 53955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 53956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 53957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 53958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 53959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 53960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 53961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 53962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 53963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 53964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 53965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 53966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 53967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 53968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 53969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 53970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 53971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 53972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 53973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 53974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 53975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 53976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 53977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 53978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 53979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 53980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 53981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 53982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,543.00 |
| CREDITOR 53983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,216.00 |
| CREDITOR 53984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 53985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 53986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 53987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 53988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 53989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 53990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 53991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 53992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,086.00 |
| CREDITOR 53993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| CREDITOR 53994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 53995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 53996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,962.00 |
| CREDITOR 53997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 53998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,408.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 54000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 54001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,879.00 |
| CREDITOR 54002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 54003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,812.00 |
| CREDITOR 54004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 54005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 54006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.00 |
| CREDITOR 54007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,584.00 |
| CREDITOR 54008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 54009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 54010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 54011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 54012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 54013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 54014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 54015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 54016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 54017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 54018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 54019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 54020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 54021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 54022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 54023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 54024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 54025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 54026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 54027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 54028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 54029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 54030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 54031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 54032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 54033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 54034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 54035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 54036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 54037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 54038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,957.00 |
| CREDITOR 54039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 54040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 54041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 54042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 54043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 54044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 54045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 54046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 54047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 54049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 54050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 54051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 54052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 54053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 54054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 54055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |
| CREDITOR 54056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 54057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 54058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 54059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 54060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 54061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 54062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,028.00 |
| CREDITOR 54063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 54064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 54065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 54066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 54067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.00 |
| CREDITOR 54068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 54069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 54070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 54071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 54072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 54073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 54074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 54075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 54076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 54077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 54078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 54079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 54080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 54081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 54082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 54083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 54084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 54085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,454.00 |
| CREDITOR 54086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 54087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 54088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 54089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 54090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 54091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 54092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 54093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 54094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 54095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 54096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 54098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 54099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 54100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 54101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 54102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 54103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 54104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 54105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,828.00 |
| CREDITOR 54106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 54107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 54108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 54109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 54110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 54111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 54112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 54113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 54114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 54115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 54116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 54117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 54118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 54119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,062.00 |
| CREDITOR 54120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 54121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 54122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 54123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 54124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 54125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 54126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 54127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 54128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 54129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 54130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 54131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,138.00 |
| CREDITOR 54132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 54133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 54134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 54135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 54136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 54137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 54138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 54139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 54140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 54141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 54142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 54143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 54144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 54145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,732.00 |
| CREDITOR 54147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,120.00 |
| CREDITOR 54148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 539.00 |
| CREDITOR 54149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 54150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 54151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 54152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 54153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 54154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 54155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 54156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,119.00 |
| CREDITOR 54157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 54158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 54159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 54160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 54161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 54162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 54163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 54164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 54165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 54166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,033.00 |
| CREDITOR 54167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 54168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 54169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 54170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,180.00 |
| CREDITOR 54171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 54172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 54173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,375.00 |
| CREDITOR 54174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 54175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 54176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 54177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 54178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 54179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 54180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 54181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 54182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 54183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 54184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 54185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 54186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 54187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 54188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 54189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 54190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 54191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,233.00 |
| CREDITOR 54192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 54193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 54194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 54196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 54197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 54198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 54199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 54200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 54201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 54202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 54203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 54204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 54205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 54206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 54207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 54208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,256.00 |
| CREDITOR 54209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 54210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 54211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 54212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 54213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 54214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 54215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 54216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 54217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 54218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 54219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 54220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 54221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 54222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 54223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 54224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 54225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 54226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 54227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 54228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 54229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 54230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 54231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 54232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 54233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 54234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 54235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 54236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 54237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 54238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 54239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 54240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 54241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 54242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,203.00 |
| CREDITOR 54243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 54245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 54246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 54247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 54248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 54249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 54250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 54251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 54252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 54253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 54254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 54255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 54256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 54257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 54258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,423.00 |
| CREDITOR 54259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 54260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,341.00 |
| CREDITOR 54261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 54262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 54263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 54264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 54265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 54266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 54267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 54268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,460.00 |
| CREDITOR 54269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 54270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 54271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 54272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 54273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 54274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 54275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 54276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 54277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 54278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 54279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 54280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 54281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 54282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 54283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 54284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 54285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 54286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 54287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 54288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 54289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 54290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 54291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 54292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 54294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 54295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 54296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 54297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 54298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 54299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 54300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 54301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 54302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 54303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 54304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 54305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,184.00 |
| CREDITOR 54306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 54307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 54308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 54309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 54310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 54311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 54312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 54313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,206.00 |
| CREDITOR 54314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 54315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 54316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 54317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 54318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 54319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 54320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,498.00 |
| CREDITOR 54321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,084.00 |
| CREDITOR 54322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 54323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 54324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 54325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,785.00 |
| CREDITOR 54326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 54327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 54328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,247.00 |
| CREDITOR 54329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 54330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 54331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 54332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 54333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 54334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 54335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 54336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,388.00 |
| CREDITOR 54337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 54338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 54339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 54340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 54341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 54343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 54344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 54345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 54346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 54347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 54348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 54349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 54350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 54351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 54352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 54353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 54354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 54355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,621.00 |
| CREDITOR 54356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 54357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 54358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 54359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 54360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 54361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 54362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 54363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 54364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 54365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 54366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 54367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,217.00 |
| CREDITOR 54368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 54369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 54370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 54371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 54372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 54373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 54374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 54375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 54376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 54377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 54378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 54379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 54380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 54381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 54382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 54383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 54384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 54385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 54386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,346.00 |
| CREDITOR 54387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 54388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 54389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 54390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 54392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 54393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 54394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 54395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 54396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 54397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 54398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 54399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 54400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 54401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 54402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 54403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 54404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 54405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 54406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 54407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 54408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 54409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 54410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 54411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 54412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 54413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 54414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 54415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 54416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 54417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 54418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 54419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 54420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 54421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 54422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 54423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 54424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 54425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 54426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 54427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 54428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 54429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 54430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 54431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 54432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 54433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 54434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 54435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 54436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 54437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 54438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 54439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 54441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 54442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 54443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 54444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 54445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,414.00 |
| CREDITOR 54446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 54447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 54448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 54449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 54450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 54451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 54452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 54453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 54454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 54455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 54456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 54457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 54458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 54459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 54460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,411.00 |
| CREDITOR 54461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 54462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 54463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 54464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 54465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,351.00 |
| CREDITOR 54466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 54467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,929.00 |
| CREDITOR 54468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 54469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 54470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 54471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 54472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 54473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 54474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 54475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,254.00 |
| CREDITOR 54476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 54477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 54478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 54479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 54480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 54481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 54482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 54483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 54484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,579.00 |
| CREDITOR 54485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 54486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 54487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 54488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 54490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 54491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 54492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 54493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 54494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 54495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 54496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 54497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 54498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 54499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 54500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 54501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 54502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 54503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 54504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 54505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 54506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 54507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 54508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 54509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 54510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 54511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 54512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 54513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 54514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 54515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 54516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 54517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 54518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 54519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 54520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 54521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 54522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 54523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 54524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 54525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 54526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 54527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 54528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 54529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 54530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 54531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 54532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 54533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 54534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 54535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 54536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 54537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 54539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 54540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 54541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 54542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 54543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 54544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 54545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 54546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,205.00 |
| CREDITOR 54547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 54548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 54549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 54550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 54551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 54552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 54553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 54554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 54555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 54556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 54557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 54558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 54559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 54560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 54561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 54562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 54563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 54564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 54565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 54566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 54567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 54568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 54569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 54570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 54571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 54572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 54573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 54574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 54575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 54576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 54577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 54578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 54579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 54580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 54581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,277.00 |
| CREDITOR 54582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 54583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 54584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 54585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 54586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 54588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 54589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 54590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 54591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 54592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 54593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 54594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 54595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,482.00 |
| CREDITOR 54596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 54597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 54598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 54599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,214.00 |
| CREDITOR 54600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 54601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 54602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 54603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 54604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 54605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,958.00 |
| CREDITOR 54606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 54607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 54608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 54609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 54610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,163.00 |
| CREDITOR 54611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 54612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 54613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 54614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 54615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 54616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 54617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 54618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 54619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 54620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 54621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 54622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 54623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 54624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 54625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 54626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 54627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 54628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 54629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 54630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 54631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 54632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 54633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 54634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 54635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 54637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 54638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 54639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 54640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 54641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 54642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 54643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 54644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 54645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 54646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 54647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 54648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 54649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 54650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 54651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 54652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 54653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 54654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,276.00 |
| CREDITOR 54655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 54656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 54657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 54658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 54659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 54660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 54661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 54662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,688.00 |
| CREDITOR 54663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 54664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 54665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 54666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 54667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 54668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 54669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 54670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 54671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 54672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 54673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 54674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 54675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 54676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 54677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 54678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 54679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 54680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 54681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 54682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 54683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,592.00 |
| CREDITOR 54684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 54686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 54687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 54688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 54689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,135.00 |
| CREDITOR 54690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 54691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 54692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 54693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 54694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 54695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 54696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 54697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 54698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 54699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 54700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 54701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 54702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 54703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 54704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,107.00 |
| CREDITOR 54705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 54706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,012.00 |
| CREDITOR 54707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 54708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 54709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 54710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 54711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 54712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 54713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 54714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 54715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 54716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 54717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 54718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 54719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 54720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 54721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 54722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 54723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 54724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 54725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 54726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 54727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 54728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 54729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 54730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 54731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 54732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 54733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 54735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 54736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 54737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 54738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 54739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 54740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 54741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 54742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 54743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 54744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 54745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 54746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 54747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 54748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 54749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 54750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 54751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 54752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,904.00 |
| CREDITOR 54753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 54754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 54755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 54756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 54757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 54758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 54759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 54760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 54761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 54762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 54763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,206.00 |
| CREDITOR 54764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 54765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 54766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 54767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 54768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 54769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 54770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 54771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 54772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,020.00 |
| CREDITOR 54773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 54774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 54775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 54776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 54777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 54778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 54779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 54780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 54781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 54782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,300.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 54784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 54785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 54786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 54787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 54788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 54789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 54790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,445.00 |
| CREDITOR 54791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 54792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 54793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,882.00 |
| CREDITOR 54794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 54795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 54796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,572.00 |
| CREDITOR 54797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 54798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 54799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 54800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 54801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 54802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 54803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 54804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 54805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 54806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 54807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 54808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.00 |
| CREDITOR 54809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.00 |
| CREDITOR 54810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 54811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 54812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 54813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 54814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 54815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 54816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 54817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 54818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 54819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 54820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 54821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 54822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 54823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 54824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 54825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 54826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 54827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 54828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 54829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 54830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 54831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 54833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,762.00 |
| CREDITOR 54834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 54835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 54836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 54837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 54838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,447.00 |
| CREDITOR 54839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 54840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 54841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 54842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 54843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,905.00 |
| CREDITOR 54844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 54845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 54846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 54847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 54848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 54849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 54850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 54851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 54852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 54853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 54854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 54855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 54856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 54857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 54858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 54859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 54860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 54861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 54862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 54863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 54864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 54865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 54866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 54867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 54868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 54869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 54870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 54871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 54872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 54873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 54874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 54875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 54876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 54877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 54878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 54879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 54880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 54882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 54883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 54884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 54885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 54886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 54887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 54888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 54889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 54890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 54891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 54892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 54893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 54894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 54895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 54896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 54897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 54898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 54899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 54900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 54901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 54902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 54903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 54904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 54905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 54906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 54907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 54908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 54909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 54910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 54911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 54912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 54913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 54914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 54915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 54916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 54917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 54918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 54919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 54920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 54921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 54922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 54923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 54924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 54925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 54926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 54927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 54928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 54929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,624.00 |
| CREDITOR 54931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 54932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 54933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 54934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 54935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 54936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 54937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 54938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 54939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,847.00 |
| CREDITOR 54940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 54941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 54942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 54943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 54944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 54945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 54946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 54947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 54948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 54949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 54950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 54951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 54952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 54953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 54954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 54955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 54956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 54957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 54958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 54959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 54960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 54961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 54962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 54963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 54964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 54965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 54966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 54967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 54968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 54969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 54970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 54971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 54972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 54973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 54974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 54975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 54976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,039.00 |
| CREDITOR 54977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 54978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 54979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 54980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 54981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 54982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 54983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 54984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 54985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 54986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,229.00 |
| CREDITOR 54987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 54988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 54989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 54990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 54991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 54992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,353.00 |
| CREDITOR 54993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 54994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 54995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 54996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 54997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 54998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,753.00 |
| CREDITOR 54999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 55000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 55001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 55002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 55003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 55004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.00 |
| CREDITOR 55005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 55006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 55007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 55008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 55009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 55010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 55011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 55012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 55013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 55014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 55015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 55016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 55017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 55018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 55019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 55020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 55021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 55022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 55023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 55024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 55025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 55026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 55027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 55029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 55030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 55031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 55032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 55033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 55034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 55035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 55036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 55037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 55038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 55039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 55040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 55041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 55042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 55043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 55044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 55045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 55046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 55047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 55048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 55049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 55050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 55051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 55052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 55053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 55054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 55055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,664.00 |
| CREDITOR 55056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 55057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 55058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 55059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 55060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 55061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 55062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 55063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 55064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 55065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 55066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 55067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 55068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 55069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 55070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 55071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 55072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 55073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 55074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 55075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 55076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 55078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 55079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 55080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 55081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 55082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 55083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 55084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 55085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 55086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 55087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 55088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 55089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 55090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 55091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 55092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 55093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 55094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 55095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 55096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 55097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 55098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 55099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 55100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 55101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 55102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 55103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 55104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 55105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 55106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 55107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 55108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 55109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 55110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,904.00 |
| CREDITOR 55111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 55112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 55113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,559.00 |
| CREDITOR 55114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 55115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 55116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 55117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 55118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 55119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 55120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 55121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 55122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 55123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 55124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 55125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 55127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 55128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 55129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 55130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 55131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 55132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 55133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 55134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 55135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 55136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 55137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 55138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 55139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 55140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 55141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 55142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 55143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 55144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 55145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 55146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 55147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 55148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 55149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 55150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 55151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 55152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 55153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 55154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,465.00 |
| CREDITOR 55155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 55156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 55157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 55158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 55159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 55160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 55161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 55162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 55163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 55164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 55165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 55166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 55167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 55168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 55169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.51 |
| CREDITOR 55170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 55171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 55172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 55173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 55174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 55176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 55177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 55178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 55179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 55180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,988.00 |
| CREDITOR 55181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,179.00 |
| CREDITOR 55182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 55183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 55184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 55185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 55186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 55187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 55188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CREDITOR 55189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 55190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 55191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 55192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 55193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,902.41 |
| CREDITOR 55194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 55195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 55196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 55197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 55198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 55199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 55200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 515.00 |
| CREDITOR 55201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 55202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 55203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 55204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 55205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 55206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 55207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 55208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 55209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 55210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 55211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 55212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 55213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 55214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 55215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 55216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 55217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,285.00 |
| CREDITOR 55218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 55219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 55220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 55221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 55222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 55223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 148.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 55225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 55226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 55227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 55228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 55229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 55230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 55231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 55232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 55233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 55234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 55235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 55236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 55237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 55238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 55239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 55240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 55241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 55242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 55243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 55244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 55245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 253.00 |
| CREDITOR 55246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 55247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 55248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 55249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 55250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 55251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 55252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 55253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 55254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 55255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 55256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,528.59 |
| CREDITOR 55257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 55258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 55259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 55260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 55261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 55262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 55263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 55264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 55265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 55266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 55267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 55268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 55269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 55270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 55271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 55272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 55274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 55275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,063.00 |
| CREDITOR 55276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 55277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 55278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 55279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 55280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 55281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 55282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 55283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 55284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,560.00 |
| CREDITOR 55285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 55286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 55287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 55288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 55289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 55290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 55291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 55292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 55293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 55294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 55295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 55296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 55297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 55298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 55299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 55300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 55301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 55302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 55303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 55304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 55305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 55306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 55307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 55308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 55309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 55310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 55311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 55312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 55313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 55314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 55315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 55316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 55317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 55318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 55319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 55320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,856.00 |
| CREDITOR 55321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 55323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 55324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 55325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 55326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 55327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 55328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 55329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 55330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 55331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 55332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 55333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 55334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 55335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 55336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 55337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 55338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 55339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 55340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 55341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 55342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 55343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,819.00 |
| CREDITOR 55344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 55345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.01 |
| CREDITOR 55346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.62 |
| CREDITOR 55347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 55348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.90 |
| CREDITOR 55349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.32 |
| CREDITOR 55350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,914.00 |
| CREDITOR 55351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 55352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 55353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 55354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 55355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 55356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 55357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 55358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 55359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 55360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 55361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 55362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 55363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 55364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 55365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 55366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 55367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 55368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 55369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 55370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| CREDITOR 55372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 55373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 55374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 55375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 55376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 55377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 55378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 55379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 55380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 55381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 55382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 55383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 55384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 55385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 55386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 55387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 55388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 55389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 55390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 55391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 554.00 |
| CREDITOR 55392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 55393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 55394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 55395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 55396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 55397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 55398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 55399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 55400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 377.00 |
| CREDITOR 55401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 55402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 55403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 55404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 55405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,344.00 |
| CREDITOR 55406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 55407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 55408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 55409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 55410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 55411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 55412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 55413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 55414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 55415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 55416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 55417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 55418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 55419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 55421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 55422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 55423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 55424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 55425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 55426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,234.35 |
| CREDITOR 55427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 55428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,479.00 |
| CREDITOR 55429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,836.00 |
| CREDITOR 55430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 55431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 55432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 55433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,449.00 |
| CREDITOR 55434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 55435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 55436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 55437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,151.00 |
| CREDITOR 55438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 55439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 55440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 55441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 55442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 55443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 55444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 55445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 55446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 55447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 55448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 55449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 55450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 55451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 55452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 55453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 55454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 55455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,726.00 |
| CREDITOR 55456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 55457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 55458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 55459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,065.00 |
| CREDITOR 55460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 55461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 55462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 55463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 55464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 55465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 55466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 55467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 55468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 55470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 55471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 55472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 55473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 55474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 55475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 55476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 55477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 55478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 55479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 55480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 55481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 55482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 55483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 55484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 55485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 55486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 55487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 55488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 55489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 55490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 55491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 55492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 55493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 55494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 55495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 55496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 55497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 55498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 55499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 55500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 55501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 55502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 55503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 55504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 55505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,343.00 |
| CREDITOR 55506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 55507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 55508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 55509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 55510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 55511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 55512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 55513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 55514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 55515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 55516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 55517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 55519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 55520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 55521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 55522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 55523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 55524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 55525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 55526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 55527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 55528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 55529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 55530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 55531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 55532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 55533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 55534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 55535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,016.00 |
| CREDITOR 55536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 55537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 55538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 397.00 |
| CREDITOR 55539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 55540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 55541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 55542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,017.00 |
| CREDITOR 55543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 55544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 55545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 55546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 55547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 55548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,767.00 |
| CREDITOR 55549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 55550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 55551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 55552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 55553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 55554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 55555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 55556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,082.00 |
| CREDITOR 55557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 55558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 55559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 55560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 55561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 55562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 55563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,475.00 |
| CREDITOR 55564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 55565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 55566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 55568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 55569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 55570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 55571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 55572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 55573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 55574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 55575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 55576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 55577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 55578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 55579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 55580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 55581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 55582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 55583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,178.00 |
| CREDITOR 55584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 55585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,357.00 |
| CREDITOR 55586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 55587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 55588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 55589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 55590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 55591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 55592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 55593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 55594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 55595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 55596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 55597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 55598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 55599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 55600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 55601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 55602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 55603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 55604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 55605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 55606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 55607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 55608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 55609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 55610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 55611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 55612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 55613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 55614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 55615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 55617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 55618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 55619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 55620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 55621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 55622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 55623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 55624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 55625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 55626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 55627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 55628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 55629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 55630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 55631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 55632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 55633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 55634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 55635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 55636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 55637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 55638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 55639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 55640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 55641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 55642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 55643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 55644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 55645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 55646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 55647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 55648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 55649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 55650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 55651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 55652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 55653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 55654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 55655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 55656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 55657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 55658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 55659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 55660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 55661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 55662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 55663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 55664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

### SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 55666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 55667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 55668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 55669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 55670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 55671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 55672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 55673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 55674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 55675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 55676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 55677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 55678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 55679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 55680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 55681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 55682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 55683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 55684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 55685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 55686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 55687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 55688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 55689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 55690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 55691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 55692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 55693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 55694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 55695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 55696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 55697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 55698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 55699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 55700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 55701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 55702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 55703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 55704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 55705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 55706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 55707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 55708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 55709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 55710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 55711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 55712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 55713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 55715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 55716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 55717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 55718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 55719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 55720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 55721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,481.00 |
| CREDITOR 55722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 55723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 55724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 55725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 55726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 55727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 55728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 55729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 55730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 55731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 55732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 55733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 55734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 55735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 55736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 55737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 55738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 55739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 55740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 55741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 55742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 55743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 55744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 55745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 55746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 55747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 55748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 55749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 55750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 55751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 55752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 55753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 55754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 55755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,114.00 |
| CREDITOR 55756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 55757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 55758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 55759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 55760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 55761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 55762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.00 |
| CREDITOR 55764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 55765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 55766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 55767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 55768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 55769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 55770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 55771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 55772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 55773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 55774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 55775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 55776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 55777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 55778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 55779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 55780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 55781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 55782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 55783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 55784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 55785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 55786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 55787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 55788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 55789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 55790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 55791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 55792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 55793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 55794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 55795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 55796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 55797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,038.00 |
| CREDITOR 55798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 55799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 55800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 55801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 55802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 55803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 55804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 55805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 55806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 55807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 55808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 55809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 55810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 55811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 55813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 55814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 55815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 55816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 55817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 55818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 55819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 55820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 55821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 55822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 55823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 55824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 55825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 55826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 55827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 55828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 55829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 55830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 55831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 55832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 55833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 55834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 55835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 55836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 55837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 55838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 55839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 55840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 55841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 55842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 55843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 55844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 55845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 55846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 55847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 55848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 55849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 55850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 55851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 55852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 55853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 55854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 55855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 55856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,823.00 |
| CREDITOR 55857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 55858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 55859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 55860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 55862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 55863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 55864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 55865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 55866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 55867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 55868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 55869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 55870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 55871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 55872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 55873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 55874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 55875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 55876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 55877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 55878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 55879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 55880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 55881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 55882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 55883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 55884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 55885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 55886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 55887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,920.00 |
| CREDITOR 55888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 55889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 55890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,019.00 |
| CREDITOR 55891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 55892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 55893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 55894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 55895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 55896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 55897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 55898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,766.00 |
| CREDITOR 55899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 55900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 404.00 |
| CREDITOR 55901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 55902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 55903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 55904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 55905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 55906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 55907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 55908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 55909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 55911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 55912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 55913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 55914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 55915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 55916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 55917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 55918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 55919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 55920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 55921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 55922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 55923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 55924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 55925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 55926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 55927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 55928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 55929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 55930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 55931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 55932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 55933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 55934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 55935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 55936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 55937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,196.00 |
| CREDITOR 55938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 55939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 55940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 55941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 55942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 55943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 55944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 55945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 55946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 55947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 55948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,216.00 |
| CREDITOR 55949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 55950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 55951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 55952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 55953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 55954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 55955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 55956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 55957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 55958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 55959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 55960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 55961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 55962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 55963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 55964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 55965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 55966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 55967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 55968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,654.00 |
| CREDITOR 55969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.00 |
| CREDITOR 55970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 55971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 55972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 55973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 383.00 |
| CREDITOR 55974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 55975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 55976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.17 |
| CREDITOR 55977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 55978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,196.00 |
| CREDITOR 55979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 55980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 55981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 55982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 55983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,322.00 |
| CREDITOR 55984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 55985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67,128.00 |
| CREDITOR 55986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,526.00 |
| CREDITOR 55987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,042.00 |
| CREDITOR 55988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 55989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 55990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 55991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 55992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 55993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 55994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,036.00 |
| CREDITOR 55995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 55996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 55997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 55998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 55999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 56000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 56001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,042.00 |
| CREDITOR 56002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 56003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 56004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 56005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 56006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 56007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 56009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 56010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 56011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 56012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 56013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 56014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 56015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,902.00 |
| CREDITOR 56016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 56017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 56018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 56019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 56020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 56021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 56022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 56023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 56024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 56025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 56026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |
| CREDITOR 56027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 56028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 56029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 56030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 56031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 56032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 56033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 56034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 56035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 56036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 56037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 56038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 56039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 56040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,787.00 |
| CREDITOR 56041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 56042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 56043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 56044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 56045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 56046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 56047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,966.00 |
| CREDITOR 56048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 56049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 56050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 56051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 56052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 56053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 56054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 56055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 56056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 56058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 56059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 56060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,670.00 |
| CREDITOR 56061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 56062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 56063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 56064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 56065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 56066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 56067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 56068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 56069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 56070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 56071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 56072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 56073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 56074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 56075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 56076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 56077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 56078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 56079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 56080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 56081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 56082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,511.00 |
| CREDITOR 56083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 56084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 56085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 56086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 56087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 56088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 56089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 56090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 56091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 56092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,439.00 |
| CREDITOR 56093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 56094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 56095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 56096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,730.00 |
| CREDITOR 56097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.29 |
| CREDITOR 56098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 56099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 56100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 56101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 56102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 56103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,755.69 |
| CREDITOR 56104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 56105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,080.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 56107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 56108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 56109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 56110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 56111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 56112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 56113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 56114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,663.00 |
| CREDITOR 56115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.00 |
| CREDITOR 56116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 56117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 56118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 56119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 56120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 56121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.05 |
| CREDITOR 56122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 56123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84,273.00 |
| CREDITOR 56124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 56125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 56126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 56127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 56128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,286.00 |
| CREDITOR 56129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 56130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 56131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 56132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 56133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 56134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 56135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,117.00 |
| CREDITOR 56136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,833.00 |
| CREDITOR 56137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,328.00 |
| CREDITOR 56138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,595.00 |
| CREDITOR 56139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 56140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 56141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 56142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 56143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 56144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 56145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 56146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.00 |
| CREDITOR 56147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 56148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,451.00 |
| CREDITOR 56149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 56150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 56151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 56152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 56153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 56154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.60 |
| CREDITOR 56156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 56157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,877.00 |
| CREDITOR 56158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,073.00 |
| CREDITOR 56159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,451.46 |
| CREDITOR 56160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 56161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,064.00 |
| CREDITOR 56162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 56163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 56164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 56165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 56166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 56167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 56168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 56169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 56170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 56171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 56172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 56173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 56174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 56175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 56176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 56177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 56178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,765.00 |
| CREDITOR 56179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 56180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 56181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 56182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 56183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 56184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 56185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 56186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 56187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 56188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 56189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 56190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,905.00 |
| CREDITOR 56191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 56192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 56193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 56194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 56195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 56196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 56197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 56198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 56199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 56200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 56201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 56202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 56203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 56205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 56206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 56207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 56208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,776.11 |
| CREDITOR 56209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 56210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.44 |
| CREDITOR 56211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,481.00 |
| CREDITOR 56212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,200.00 |
| CREDITOR 56213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 56214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,156.00 |
| CREDITOR 56215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 56216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 56217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,253.00 |
| CREDITOR 56218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,078.00 |
| CREDITOR 56219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 56220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 56221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,745.00 |
| CREDITOR 56222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,501.00 |
| CREDITOR 56223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 56224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,804.00 |
| CREDITOR 56225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,452.00 |
| CREDITOR 56226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 56227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,001.00 |
| CREDITOR 56228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,706.00 |
| CREDITOR 56229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,309.41 |
| CREDITOR 56230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,075.00 |
| CREDITOR 56231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 56232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 56233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 56234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 56235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 56236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 56237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 56238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 56239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 56240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 56241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 56242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 56243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 56244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 56245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 56246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 56247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 56248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 56249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115.00 |
| CREDITOR 56250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 56251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 56252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 56254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 56255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 56256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 56257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 56258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 56259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 56260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| CREDITOR 56261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 56262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 56263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 56264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 56265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 56266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 56267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 56268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 56269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 56270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 56271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 56272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 56273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 56274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,200.00 |
| CREDITOR 56275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 56276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 56277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 56278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 56279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 56280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 56281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 56282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 56283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 56284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 56285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 56286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 56287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 56288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 56289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 56290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 56291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 56292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 56293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 56294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 56295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 56296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 56297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 56298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 56299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 56300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 56301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,848.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 56303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 56304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 56305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 56306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 56307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 56308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 56309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 56310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 56311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 56312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 56313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 56314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 56315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 56316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 56317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 56318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 56319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 56320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 56321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 56322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 56323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429.00 |
| CREDITOR 56324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 56325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 56326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 56327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,004.00 |
| CREDITOR 56328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 56329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 56330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 56331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 56332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 56333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 56334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 56335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 56336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 56337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 56338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 56339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 56340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 56341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 56342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 56343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 56344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 56345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 56346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,536.00 |
| CREDITOR 56347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 56348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,906.00 |
| CREDITOR 56349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,793.00 |
| CREDITOR 56350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 56352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 56353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,351.00 |
| CREDITOR 56354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 56355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 56356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 56357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 56358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 56359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 56360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 56361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 56362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 56363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 56364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 56365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 56366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 56367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 56368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 56369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 56370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 56371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 56372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 56373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 56374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 56375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 56376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 56377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 56378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 56379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 56380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 56381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 56382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 56383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 56384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 56385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 56386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 56387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 56388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 56389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 56390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 56391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 56392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 56393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 56394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 56395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 56396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 56397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 56398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 56399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 56401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 56402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 56403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 56404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 56405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 56406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 56407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 56408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 56409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 56410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 56411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 56412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,890.00 |
| CREDITOR 56413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 56414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 56415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 56416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 56417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 56418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 56419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,165.00 |
| CREDITOR 56420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 56421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 56422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 56423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 56424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,910.00 |
| CREDITOR 56425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 56426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 56427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 56428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 56429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,965.00 |
| CREDITOR 56430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 56431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,870.00 |
| CREDITOR 56432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 56433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |
| CREDITOR 56434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 56435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 56436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 56437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 56438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 56439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.00 |
| CREDITOR 56440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,161.00 |
| CREDITOR 56441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 56442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 56443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 56444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 56445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 56446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 56447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 56448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,720.00 |
| CREDITOR 56450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 56451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 56452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 56453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 56454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 56455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 56456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 56457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 56458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 56459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 56460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 56461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,048.00 |
| CREDITOR 56462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 56463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 56464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 56465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 56466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,776.00 |
| CREDITOR 56467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 56468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 56469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 56470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 56471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 56472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 56473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 56474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 56475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 56476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 56477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 56478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 56479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 56480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 56481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 56482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 56483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 56484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 56485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 56486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 56487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 56488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 56489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 56490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 56491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 56492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 56493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 56494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 56495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 56496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 56497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 56499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 56500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 56501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 56502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,036.00 |
| CREDITOR 56503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 56504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 56505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 56506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 56507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 56508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 56509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 56510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 56511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 56512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,780.00 |
| CREDITOR 56513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 56514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 56515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 56516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 56517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,693.00 |
| CREDITOR 56518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 56519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 410.00 |
| CREDITOR 56520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 56521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 56522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 56523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 56524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 56525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 56526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 56527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 56528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,015.00 |
| CREDITOR 56529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 56530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 56531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 56532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 56533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 56534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 56535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 56536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 56537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 56538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,645.00 |
| CREDITOR 56539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 56540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 56541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 56542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,196.00 |
| CREDITOR 56543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 56544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 56545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 56546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 56548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 56549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 56550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 56551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 56552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 56553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 56554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 56555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 56556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 56557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 56558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 56559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 56560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 56561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 56562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 56563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 56564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 56565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 56566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 56567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 56568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 56569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 56570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 444.00 |
| CREDITOR 56571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 56572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 56573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 56574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 56575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 56576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 56577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 56578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 56579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 56580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 56581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 56582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 56583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 56584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 56585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 56586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 56587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 56588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 56589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 56590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 56591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 56592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 56593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 56594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 56595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 56597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 56598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 56599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 56600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 56601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 56602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 56603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 56604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 56605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 56606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 56607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 56608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 56609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 56610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 56611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 56612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 56613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 56614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 56615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.00 |
| CREDITOR 56616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 56617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 56618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 56619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 56620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 56621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 56622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 56623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 56624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 56625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 56626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 56627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 56628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 56629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 56630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 56631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 56632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 56633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 56634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 56635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,175.00 |
| CREDITOR 56636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 56637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 56638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 56639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 56640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 56641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 56642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 56643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 56644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 56646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 56647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 56648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 56649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 56650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 56651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 357.00 |
| CREDITOR 56652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 56653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 56654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 56655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 56656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 56657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 56658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 56659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 56660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,848.00 |
| CREDITOR 56661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 56662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 56663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 56664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 56665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 56666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 56667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,209.00 |
| CREDITOR 56668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 56669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 56670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 56671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 56672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 56673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 56674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 56675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 56676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 56677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 56678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 56679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 56680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 56681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 56682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 56683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 56684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 56685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 56686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 56687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 56688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 56689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 56690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,580.00 |
| CREDITOR 56691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 56692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 56693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 56695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 56696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 56697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.00 |
| CREDITOR 56698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 56699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 56700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 56701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 56702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 56703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,300.00 |
| CREDITOR 56704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 56705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 56706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 56707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,569.00 |
| CREDITOR 56708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 56709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 56710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 56711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 56712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 56713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 56714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 56715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 56716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 56717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 56718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 56719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 56720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 56721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 56722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 56723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 56724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 56725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 56726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 56727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 56728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 56729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 56730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 56731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 56732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 56733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 56734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 56735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 56736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 56737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 56738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 56739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 56740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 56741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 56742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 56744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 56745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 56746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 56747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 56748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 56749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 56750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 56751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 56752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 56753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 56754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 56755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 56756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 56757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 56758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 56759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 56760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 56761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 56762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 56763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 56764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 56765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 56766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 56767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 56768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 56769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 56770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 56771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 56772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 56773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 56774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 56775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 56776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 56777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 56778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 56779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 56780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 56781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 56782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 56783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 56784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 56785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 56786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 56787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 56788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 56789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 56790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 56791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 56793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 56794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 56795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 56796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 56797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 56798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 56799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 56800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 56801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 56802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 56803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 56804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 56805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,236.00 |
| CREDITOR 56806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 56807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 56808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 56809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 56810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 56811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 56812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 56813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 56814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,734.00 |
| CREDITOR 56815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 56816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 56817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 56818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 56819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 56820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 56821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 56822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 56823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 56824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 56825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 56826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 56827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 56828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 56829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 56830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 56831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 56832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 56833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 56834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 56835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 56836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 56837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 56838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 56839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 56840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 56842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 56843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 56844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,304.00 |
| CREDITOR 56845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 56846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 56847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 56848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 56849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 56850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 56851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 56852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 56853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 56854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 56855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 56856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 56857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 56858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 56859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 56860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,495.00 |
| CREDITOR 56861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 56862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 56863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 56864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 56865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 56866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 56867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 56868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 56869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 56870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 56871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,895.00 |
| CREDITOR 56872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 56873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 56874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 56875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 56876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,222.00 |
| CREDITOR 56877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 56878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 56879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 56880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 56881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 56882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,196.00 |
| CREDITOR 56883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 56884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 56885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 56886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 56887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 56888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 56889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 56891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 56892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 56893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 56894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 56895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,431.86 |
| CREDITOR 56896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 56897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 56898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 56899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 56900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 56901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 56902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 56903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 56904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 56905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 56906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 56907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,259.00 |
| CREDITOR 56908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 56909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 56910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 56911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 56912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 56913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 56914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,250.00 |
| CREDITOR 56915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 56916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 56917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 56918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 56919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 56920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 56921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 56922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 56923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 56924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 56925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 56926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 56927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 56928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 56929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 56930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,401.00 |
| CREDITOR 56931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 56932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 56933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 56934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 56935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 56936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 56937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,341.00 |
| CREDITOR 56938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 56940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 56941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 56942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 56943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 56944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 56945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 56946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 56947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 56948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 56949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 56950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 56951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 56952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 56953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 56954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 56955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 56956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 56957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,462.00 |
| CREDITOR 56958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 56959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 56960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 56961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 56962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 56963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 56964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 56965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 56966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 56967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 56968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 56969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 56970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 56971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 56972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 56973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 56974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 56975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,710.00 |
| CREDITOR 56976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 56977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 56978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 56979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 56980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 56981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 56982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 56983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 56984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 56985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 56986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 56987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 56988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 56989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 56990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 56991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 56992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 56993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 56994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 56995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 56996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 56997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 56998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 56999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 57000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 57001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 57002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 57003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 57004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,043.00 |
| CREDITOR 57005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 57006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 57007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 57008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 57009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,402.00 |
| CREDITOR 57010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 57011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 57012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 57013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 57014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 57015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 57016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 57017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 57018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 57019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 57020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| CREDITOR 57021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 57022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 57023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 57024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 57025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 57026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 57027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,792.00 |
| CREDITOR 57028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 57029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 57030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 528.00 |
| CREDITOR 57031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 57032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 57033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 57034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 57035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 57036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 57038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 57039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 57040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 57041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 57042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,459.00 |
| CREDITOR 57043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,873.00 |
| CREDITOR 57044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 57045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 57046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 57047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 57048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 57049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 57050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 57051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 57052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 57053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 57054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 57055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 57056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 57057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 57058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 57059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 57060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 57061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 57062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 57063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 57064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 57065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 57066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 57067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 57068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 57069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 57070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 57071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 57072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 57073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 57074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 57075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 57076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 57077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 57078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 57079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 57080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 57081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 57082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 57083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 57084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 57085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,949.00 |
| CREDITOR 57087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 57088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 57089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 57090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 57091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 57092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 57093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 57094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 57095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 57096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 57097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 57098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,835.00 |
| CREDITOR 57099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 57100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 57101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 57102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 57103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 57104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 57105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 57106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 57107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 57108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,213.00 |
| CREDITOR 57109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 57110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 57111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 57112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 57113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 57114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 57115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 57116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 57117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 57118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 57119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 57120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,363.00 |
| CREDITOR 57121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 57122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 57123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 57124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 57125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 57126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 57127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 57128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 57129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 57130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 57131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 57132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 57133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 57134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,976.00 |
| CREDITOR 57136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 57137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,351.00 |
| CREDITOR 57138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 57139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 57140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 57141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 57142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 57143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 57144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 57145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 57146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 57147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 57148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 57149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 57150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 57151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 57152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 57153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 57154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 57155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 57156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 57157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 57158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 57159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 57160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 57161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 57162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 57163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 57164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 57165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 57166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 57167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 57168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 57169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 57170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 57171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 57172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 57173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 57174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 57175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 57176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 57177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 57178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 57179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 57180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 57181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,026.00 |
| CREDITOR 57182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 57183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,857.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 57185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 57186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 57187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 57188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 57189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 57190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 57191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 57192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 57193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 57194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 57195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 57196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 57197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 57198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 57199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 57200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 57201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 57202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,796.00 |
| CREDITOR 57203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 57204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 57205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 57206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 57207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 57208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 57209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 57210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,960.00 |
| CREDITOR 57211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 57212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 57213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 57214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 57215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 57216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 57217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 57218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 57219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 57220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 57221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 57222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 57223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 57224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 57225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 57226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 57227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 57228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 57229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 57230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 57231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 57232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 57234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 57235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 57236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 57237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 57238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 57239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 57240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 57241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 57242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 57243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 57244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 57245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 57246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 57247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,460.00 |
| CREDITOR 57248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 57249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 57250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 57251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 57252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 57253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 57254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 57255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 57256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 57257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 57258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 57259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 57260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 57261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 57262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 57263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 57264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 57265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 57266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 57267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 57268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 57269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 57270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 57271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 57272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 57273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 57274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 57275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 57276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 57277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 57278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 57279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 57280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 57281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 57283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 57284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 57285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 57286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 57287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 57288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 139.00 |
| CREDITOR 57289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 57290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 57291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,661.00 |
| CREDITOR 57292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 57293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 57294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 57295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 57296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 57297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 57298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 57299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 57300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 57301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 57302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 57303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 57304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,486.00 |
| CREDITOR 57305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 57306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 57307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 57308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 57309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 57310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 57311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 57312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 57313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 57314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 57315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 57316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 57317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 57318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,528.00 |
| CREDITOR 57319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 57320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 57321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 57322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 57323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 57324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 57325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 57326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 57327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 57328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 57329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 57330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 57332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 57333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 57334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 57335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 57336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 57337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 57338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 57339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 57340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 57341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 57342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 57343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 57344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 57345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 57346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 57347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 57348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 57349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 57350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 57351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 57352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 57353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 57354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 57355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 57356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 57357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 57358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 431.00 |
| CREDITOR 57359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 57360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 57361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 57362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 57363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 57364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 57365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 57366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 57367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 57368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 57369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 57370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 57371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 57372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 57373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 57374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 57375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 57376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 57377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 57378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 57379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 57381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 57382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 57383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 57384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 57385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 57386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 57387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 57388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 57389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 57390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 57391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 57392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 57393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 57394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 57395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 57396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 57397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 57398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 57399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 57400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 57401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 57402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 57403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 57404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 57405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 57406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 57407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 57408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 57409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 57410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 57411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 57412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 57413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 57414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 57415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 57416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 57417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 57418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 57419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 57420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 57421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 57422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 57423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 57424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 57425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 57426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 57427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 57428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 57430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 57431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 57432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 57433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 57434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 57435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 57436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 57437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 57438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 57439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 57440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 57441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 57442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 57443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 57444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,359.00 |
| CREDITOR 57445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 57446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 57447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,146.00 |
| CREDITOR 57448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 57449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 57450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 57451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 57452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 57453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 57454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 57455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 57456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 57457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 57458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 57459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 57460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 57461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 57462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 57463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 57464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 57465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 57466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 57467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 57468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 57469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 57470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 57471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 57472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 57473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 57474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 57475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 57476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 57477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 57479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 57480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 57481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 57482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 57483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 57484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 57485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 57486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 57487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 57488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 57489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 57490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 57491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 57492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 57493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,284.00 |
| CREDITOR 57494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 57495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 57496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 57497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 57498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 57499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 57500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 57501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 57502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 57503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 57504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 57505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 57506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 57507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 57508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,334.00 |
| CREDITOR 57509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 57510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 57511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 57512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 57513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 57514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 57515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 57516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 57517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 57518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 57519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 57520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 57521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 57522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 57523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 57524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 57525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |
| CREDITOR 57526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 57528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 57529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 57530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 57531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 57532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 57533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 57534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 57535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 57536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 57537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 57538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 57539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 57540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 57541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 57542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 57543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 57544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 57545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 57546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 57547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 57548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 57549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 57550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 57551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 57552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 57553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 57554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,861.00 |
| CREDITOR 57555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 57556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 57557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 57558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 57559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 57560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 57561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 57562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,818.00 |
| CREDITOR 57563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 57564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 57565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 57566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 57567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 57568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 57569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 57570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 57571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 57572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,672.00 |
| CREDITOR 57573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 57574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 57575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 57577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 57578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 57579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 57580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 57581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 57582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 57583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 57584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 57585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 57586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 57587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 57588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 57589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 57590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 57591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 57592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 57593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 57594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 57595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 57596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 57597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 57598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 57599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 57600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 57601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 57602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 57603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 57604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 57605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 57606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 57607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 57608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 57609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,685.00 |
| CREDITOR 57610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 57611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 57612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 57613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 57614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 57615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 57616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 57617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 57618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 57619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 57620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 57621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 57622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 57623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 57624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 57626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 57627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 57628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 57629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 57630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 57631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 57632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 57633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 57634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 57635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 57636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 57637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 57638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 57639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 57640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 57641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 57642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 57643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 57644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 57645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 57646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 57647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 57648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 57649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 57650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 57651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 57652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 57653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,591.00 |
| CREDITOR 57654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 57655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 57656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 57657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,333.00 |
| CREDITOR 57658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 57659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 57660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,244.00 |
| CREDITOR 57661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 57662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 57663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 57664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 57665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 57666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 57667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 57668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 57669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 57670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,184.00 |
| CREDITOR 57671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 57672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 57673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 57675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 57676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 57677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 57678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 57679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 57680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 57681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 57682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 57683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 57684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 57685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,411.00 |
| CREDITOR 57686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 57687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 57688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 57689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 57690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 57691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 57692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 57693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 57694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 57695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 57696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 57697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 57698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 57699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 57700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 57701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 57702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 57703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 57704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 57705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 57706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 57707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 57708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 57709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 57710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 57711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 57712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 57713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 57714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 57715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 57716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 57717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,862.00 |
| CREDITOR 57718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 57719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,298.00 |
| CREDITOR 57720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 57721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 57722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 57724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 57725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 57726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 57727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 57728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 57729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 57730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 57731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 57732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 57733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 57734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 57735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 57736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,732.00 |
| CREDITOR 57737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 57738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 57739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 57740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 57741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 57742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 57743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 57744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 57745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 57746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 57747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 57748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 57749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 57750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 57751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 57752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 57753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 57754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 57755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 57756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 57757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 57758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 57759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 57760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 57761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 57762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 57763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 57764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 57765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,346.00 |
| CREDITOR 57766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 57767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 57768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 57769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 57770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 57771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 57773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,675.00 |
| CREDITOR 57774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 57775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 57776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,318.00 |
| CREDITOR 57777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 57778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 57779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 57780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 57781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 57782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 57783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,760.00 |
| CREDITOR 57784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 57785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 57786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 57787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.24 |
| CREDITOR 57788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 57789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,258.00 |
| CREDITOR 57790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 57791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 57792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 57793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 57794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 57795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 57796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 57797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 57798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 57799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 57800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 57801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 57802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 57803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 482.00 |
| CREDITOR 57804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,807.00 |
| CREDITOR 57805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 57806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 57807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 57808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 57809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 57810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 57811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 57812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 57813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| CREDITOR 57814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 57815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 57816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 57817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 57818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 57819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 57820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,681.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 57822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 57823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 57824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 57825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 57826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 57827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 57828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 57829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,854.00 |
| CREDITOR 57830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 57831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 57832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 57833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 57834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 57835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 57836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 57837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 57838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 57839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 57840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 57841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 57842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 57843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 57844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 57845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 57846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 57847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 57848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 57849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 57850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 57851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 57852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 57853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 57854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 57855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 57856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 57857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 57858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 57859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 57860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 57861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 57862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 57863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 57864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 57865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 57866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 57867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 57868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 57869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 57871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,828.00 |
| CREDITOR 57872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 57873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 57874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 57875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 57876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 57877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 57878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 57879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 57880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 57881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 57882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 57883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 57884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 57885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 57886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 57887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 57888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 57889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 57890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 57891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 57892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 57893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 57894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 57895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 57896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 57897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 57898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 57899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 57900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 57901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 57902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 57903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 57904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 57905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 57906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 57907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 57908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 57909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 57910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 57911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 57912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 57913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 57914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 413.00 |
| CREDITOR 57915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 57916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 57917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 57918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 57920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 57921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 57922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 57923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 57924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 57925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,577.00 |
| CREDITOR 57926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 57927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 57928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 57929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 57930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 57931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 57932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 57933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 57934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 57935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 57936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 57937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 57938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 57939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 57940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 57941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 57942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 57943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 57944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 57945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 57946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 57947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 57948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 57949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 57950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,330.00 |
| CREDITOR 57951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 57952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 57953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 57954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 57955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 57956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 57957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 57958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 57959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 57960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 57961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 57962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 57963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 57964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 57965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 57966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 57967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 57968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 57969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 57970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 57971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 57972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 57973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 57974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 57975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,573.00 |
| CREDITOR 57976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 57977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 57978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 57979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 57980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 57981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 57982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 57983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 57984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 57985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 57986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 57987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 57988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 57989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 57990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 57991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 57992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 57993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 57994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 57995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 57996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 57997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 57998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 57999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 58000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 58001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,426.00 |
| CREDITOR 58002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 58003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 58004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 58005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 58006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 58007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 58008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| CREDITOR 58009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 58010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 58011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 58012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 58013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 58014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 58015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 58016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 58018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 58019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 58020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 58021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 58022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 58023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 58024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 58025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 58026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 58027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 58028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 58029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 58030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 58031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 58032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 58033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 58034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 58035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 58036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 58037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 58038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 58039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 58040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 58041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 58042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 58043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 58044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 58045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 58046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 58047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 58048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 58049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,153.00 |
| CREDITOR 58050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 58051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 58052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 58053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 58054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 58055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 58056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 58057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 58058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 58059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 58060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 58061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 58062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 58063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 58064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 58065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 58067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 58068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 58069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 58070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 58071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 58072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 58073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 58074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 58075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 58076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,189.00 |
| CREDITOR 58077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 58078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 58079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.00 |
| CREDITOR 58080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 58081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 58082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 58083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 58084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 58085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 58086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 58087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 58088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 58089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 58090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 58091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 58092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,382.00 |
| CREDITOR 58093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 58094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 58095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 58096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 58097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 58098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 58099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 58100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 58101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 58102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 58103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 58104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 58105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 58106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 58107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,049.00 |
| CREDITOR 58108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 58109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 58110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 58111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 58112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 58113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 58114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 58116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 58117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 58118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 58119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 58120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 58121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 58122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 58123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 58124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 58125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 58126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 58127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 58128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 58129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 58130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 58131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 58132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 58133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 58134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 58135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 58136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 58137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 58138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 58139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 58140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 58141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,469.00 |
| CREDITOR 58142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 58143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 58144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 58145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 58146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 58147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 58148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 58149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 58150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 58151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 58152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 58153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 58154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 58155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 58156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 58157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 58158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 58159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 58160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 58161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 58162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 58163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 58165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,009.00 |
| CREDITOR 58166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 58167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 58168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 58169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 58170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 58171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 58172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 58173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 58174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 58175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 58176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 58177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 58178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 58179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,216.00 |
| CREDITOR 58180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 58181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 58182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 58183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 58184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 58185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 58186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 58187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 58188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 58189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 58190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 58191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 58192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 58193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 58194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 58195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 58196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 58197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 58198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 58199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 58200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 58201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 58202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 58203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 58204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 58205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 58206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 58207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,784.00 |
| CREDITOR 58208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 58209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 58210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 58211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 58212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 58214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 58215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 58216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 58217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 58218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 58219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 58220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 58221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 58222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 58223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 58224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 58225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,465.00 |
| CREDITOR 58226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 58227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 58228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 58229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 58230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 58231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 58232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 58233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 58234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 58235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 58236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 58237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 58238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 58239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 58240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 58241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 58242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 58243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 58244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 58245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 58246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114.00 |
| CREDITOR 58247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 58248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 58249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 58250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 58251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 58252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 58253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 58255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 58256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 58257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 58258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 58259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 58260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 393.00 |
| CREDITOR 58261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 58263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 58264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 58265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 58266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 58267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,868.00 |
| CREDITOR 58268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,136.00 |
| CREDITOR 58269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 58270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 58271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 58272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 58273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 58274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 58275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 58276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 58277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 58278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 58279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 58280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 58281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 58282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 58283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 58284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 58285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 58286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 58287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 58288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 58289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,781.00 |
| CREDITOR 58290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 58291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 58292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 58293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 58294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 58295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 58296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 58297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,519.00 |
| CREDITOR 58298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 58299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 58300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 58301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,193.00 |
| CREDITOR 58302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 58303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 58304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 58305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 58306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 58307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 58308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 58309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 58310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 58312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 58313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 58314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 58315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 58316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 58317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,757.00 |
| CREDITOR 58318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 58319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 58320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 58321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,557.00 |
| CREDITOR 58322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 58323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 58324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 58325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 58326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 58327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 58328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 58329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 58330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 58331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 58332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 58333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 58334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 58335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 58336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 58337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 58338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 58339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,482.00 |
| CREDITOR 58340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,070.00 |
| CREDITOR 58341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 58342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 58343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 58344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 58345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 58346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 58347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 58348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,867.00 |
| CREDITOR 58349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 58350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 58351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 58352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 58353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 58354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 58355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 58356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 58357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 58358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 58359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 58361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 58362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 58363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 58364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,277.00 |
| CREDITOR 58365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 58366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 58367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 58368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 58369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 58371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 58372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 58373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 58374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 58375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 58376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 58377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 58378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 58379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 58380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 58381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 58382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 58383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 58384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 58385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 58386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 58387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 58388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 58389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 58390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 58391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 58392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 58393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 58394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 58395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 58396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 58397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 58398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 58399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 58400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 58401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.00 |
| CREDITOR 58402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 58403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 58404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 58405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 58406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 58407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 58408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 58410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 58411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 58412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 58413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 58414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 58415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 58416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 58417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 58418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 58419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,381.00 |
| CREDITOR 58420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 58421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 58422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 58423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 58424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 58425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 58426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 58427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 58428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 58429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 58430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 58431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 58432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 58433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 58434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 58435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 58436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 58437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 58438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 58439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 58440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 58441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 58442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 58443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 58444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,598.00 |
| CREDITOR 58445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 58446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 58447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 58448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,416.00 |
| CREDITOR 58449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 58450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 58451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,113.00 |
| CREDITOR 58452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 58453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 58454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 58455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 58456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 58457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 58459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 58460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 58461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 58462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 58463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 58464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 58465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 58466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 58467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 58468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 58469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 58470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 58471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 58472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 58473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,171.00 |
| CREDITOR 58474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,402.00 |
| CREDITOR 58475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 58476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 58477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 58478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 58479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 58480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 58481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 58482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 58483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 58484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 58485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 58486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 58487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 58488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 58489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 58490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 58491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 58492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 58494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 58495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 58496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 58497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 58498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 58499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 58500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 58501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 58502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 58503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,088.00 |
| CREDITOR 58504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 58505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 58506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 58508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 58509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 58510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 58511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 58512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 58513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 58514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 58515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 58516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 58517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,464.00 |
| CREDITOR 58518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 58519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 58520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 58521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 58522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 58523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 58524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 58525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 58526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 58527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 58528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 58529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 58530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 58531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 58532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 58533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 58534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 58535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 58536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 58537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 58538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 58539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 58540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 58541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 58542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 58543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 58544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 58545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 58546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 58548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 58549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 58550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 58551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 58552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 58553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 58554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 58555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 58557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 58558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 58559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 58560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,349.00 |
| CREDITOR 58561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 58562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 58563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 58564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 58565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 58566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 58567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 58568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 58569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 58570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 58571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 58572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 58573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 58574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 58575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 58576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 58577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 58578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 58579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 58580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 58581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 58582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 58583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 58584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 58585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 58586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 58587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 58588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 58589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 58590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 58591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 58592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 58593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |
| CREDITOR 58594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 58595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |
| CREDITOR 58596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 58597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 58598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,864.00 |
| CREDITOR 58599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 58600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 58601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 58602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 58603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 58604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 58606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 58607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 58608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 58609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 58610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 58611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,167.00 |
| CREDITOR 58612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 58613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 58614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 58615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 58616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 58617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 58618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 58619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 578.00 |
| CREDITOR 58620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 58621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 58622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 58623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 58624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 58625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 58626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 58627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 58628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 58629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 58630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 58631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 58632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 58633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 58634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 58635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 58636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 58637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 58638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| CREDITOR 58639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 58640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 58641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 58642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 58643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 58644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 58645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 58646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 58647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 58648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 58649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 58650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 58651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 58652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 58653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 58655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 58656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 58657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 58658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,324.00 |
| CREDITOR 58659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 58660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 58661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 58662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 58663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 58664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 58665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 58666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 58667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 58668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 58669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 58670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 58671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 58672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 58673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 58674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 58675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 58676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 58677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 58678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 58679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 58680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 58681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 58682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 58683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 58684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 58685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 58686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 58687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 58688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 58689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 58690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 58691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 58692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 58693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 58694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 58695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 58696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 58697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 58698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 58699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 58700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 58701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 58702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,949.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 58704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 58705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 58706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 58707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 58708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 58709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 58710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 58711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 58712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 58713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 58714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 58715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 58716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 58717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 58718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 58719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 58720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 58721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,778.00 |
| CREDITOR 58722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 58723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 58724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,480.00 |
| CREDITOR 58725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 58726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 58727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 58728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 58729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 58730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 58731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 58732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 58733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 58734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 58735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 58736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 58737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 58738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 58739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 58740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 58741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 58742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,196.00 |
| CREDITOR 58743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 58744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 58745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 58746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.00 |
| CREDITOR 58747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 58749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 58750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 58751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 58753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 58754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 58755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 58756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 58757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 58759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 58760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 58761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 58762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 58763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 58764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 58765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 58766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 58767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 58768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 58769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 58770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 58771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 58772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 58773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 58774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 58775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 58776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 58777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 58778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 58779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 58780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 58781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 58782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 58783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 58784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 58785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 58786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 58787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 58788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 58789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 58790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 58791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 58792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 58793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 58794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 58795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 58796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 58797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 58798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 58799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 58800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 58802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 58803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 58804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 58805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 58806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 58807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 58808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 58809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 58810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 58811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 58812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 58813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 58814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 58815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 58816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 58817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,891.00 |
| CREDITOR 58818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 58819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 58820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 58821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 58822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 58823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 58824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 58825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,134.00 |
| CREDITOR 58826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 58827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,572.00 |
| CREDITOR 58828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,281.00 |
| CREDITOR 58829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 58830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 58831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 58832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 58833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 58834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 58835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 58836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 58837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.00 |
| CREDITOR 58838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 58839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 58840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 58841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 58842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 58843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 58844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 58845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 58846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 58847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 58848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 58849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 58851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,843.00 |
| CREDITOR 58852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 58853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 58854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 58855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 58856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 58857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 58858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 58859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 58860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 58861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 58862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 58863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 58864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 58865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 58866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 58867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516.00 |
| CREDITOR 58868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 58869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 58870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,697.00 |
| CREDITOR 58871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 58872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 58873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 58874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,374.00 |
| CREDITOR 58875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 58876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 58877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 58878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 58879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 58880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 58881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 58882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 58883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 58884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 58885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 58886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 58887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 58888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 58889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 58890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 58891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 58892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 58893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |
| CREDITOR 58894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 58895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 58896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 58897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 58898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 58900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 58901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 58902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 58903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 58904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 58905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 58906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 58907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 58908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 58909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 58910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 58911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,353.00 |
| CREDITOR 58912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 58913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 58914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 58915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 58916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 58917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 58918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 58919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 58920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 58921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 58922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 58923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 58924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 58925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 58926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 58927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 58928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 58929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 58930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 58931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 542.00 |
| CREDITOR 58932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 58933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,165.00 |
| CREDITOR 58934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 58935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 58936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 58937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 58938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 58939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 58940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 58941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 58942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 58943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 58944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 58945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 58946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 58947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 58949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 58950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 58951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 58952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 58953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 58954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 58955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 58956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 58957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 58958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 58959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 58960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 58961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 58962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 58963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,394.00 |
| CREDITOR 58964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 58965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 58966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 58967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 58968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,280.00 |
| CREDITOR 58969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 58970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 58971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 58972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 58973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 58974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 58975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 58976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 58977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 58978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 58979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 58980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 58981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 58982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 58983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 58984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 58985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 58986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 58987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 58988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 58989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,484.00 |
| CREDITOR 58990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,339.00 |
| CREDITOR 58991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 58992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,402.00 |
| CREDITOR 58993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 58994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 58995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 58996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 58997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 58998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 58999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 59000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 59001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 59002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 59003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 59004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 59005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 59006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 59007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 59008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 59009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 59010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 59011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 59012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 59013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 59014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 59015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 59016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 59017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 59018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 59019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 59020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 59021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 59022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 59023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 59024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 59025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 59026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 59027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 59028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 59029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 59030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 59031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 59032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 59033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 59034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 59035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 59036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 59037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 59038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 59039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 59040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 59041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 59042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 59043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 59044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 59045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 59047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 59048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 59049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 59050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 59051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,288.00 |
| CREDITOR 59052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 59053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 59054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 59055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 59056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 59057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 59058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 59059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 59060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 59061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 59062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 59063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 59064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 59065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 59066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 59067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 59068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,194.00 |
| CREDITOR 59069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 59070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 59071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 59072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 59073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 59074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 59075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 59076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 59077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 59078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 59079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 59080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 59081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 59082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 59083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 59084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 59085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 59086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 59087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 59088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 59089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 59090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 59091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 59092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 59093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 59094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 59096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 59097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 59098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 59099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 59100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 59101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 59102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 59103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 59104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 59105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 59106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 59107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 59108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 59109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 59110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 59111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 59112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 59113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 59114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 59115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 59116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 59117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 59118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 59119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 502.00 |
| CREDITOR 59120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 59121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 59122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 59123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 59124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 59125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 59126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 59127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 59128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 59129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 59130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 59131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 59132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 59133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 59134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 59135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 59136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 59137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 59138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 59139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 59140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 59141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 59142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 59143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 59145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 59146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 59147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 59148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 59149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 59150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 59151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 59152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 59153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 59154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 59155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 59156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 59157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 59158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 59159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,927.00 |
| CREDITOR 59160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 59161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 59162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 59163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 59164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 59165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 59166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 59167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,924.00 |
| CREDITOR 59168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 59169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 59170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 59171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 59172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,435.00 |
| CREDITOR 59173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 59174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 59175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 59176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 59177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 59178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 59179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,855.00 |
| CREDITOR 59180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 59181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 59182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 59183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,172.00 |
| CREDITOR 59184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 59185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 59186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,699.00 |
| CREDITOR 59187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 59188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 59189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 59190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 59191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 59192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 59194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 59195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 59196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.00 |
| CREDITOR 59197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.73 |
| CREDITOR 59198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 59199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,007.00 |
| CREDITOR 59200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 59201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 59202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,619.00 |
| CREDITOR 59203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78,755.00 |
| CREDITOR 59204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 59205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,376.00 |
| CREDITOR 59206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,129.00 |
| CREDITOR 59207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,694.15 |
| CREDITOR 59208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 59209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 59210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 59211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 59212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 59213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 59214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 59215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 59216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 59217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,574.00 |
| CREDITOR 59218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,374.00 |
| CREDITOR 59219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,056.00 |
| CREDITOR 59220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,122.00 |
| CREDITOR 59221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 59222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 59223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 59224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 59225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 59226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 59227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 59228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 59229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 554.00 |
| CREDITOR 59230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,540.54 |
| CREDITOR 59231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 59232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 59233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,735.00 |
| CREDITOR 59234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 59235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 59236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 59237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 59238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 59239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 59240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 59241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 59243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 59244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 59245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 59246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 59247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 59248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 59249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 59250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 59251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 59252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 59253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 59254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,490.00 |
| CREDITOR 59255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 59256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55,294.00 |
| CREDITOR 59257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 59258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,665.00 |
| CREDITOR 59259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 59260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,311.44 |
| CREDITOR 59261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 59262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.37 |
| CREDITOR 59263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 59264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |
| CREDITOR 59265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 59266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,432.81 |
| CREDITOR 59267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 59268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 59269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 59270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 59271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 59272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,927.00 |
| CREDITOR 59273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 59274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 59275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,937.00 |
| CREDITOR 59276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 59277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 59278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 59279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 59280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 59281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 59282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 59283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 59284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 59285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 59286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 59287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 59288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 59289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 59290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,671.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 59292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 59293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 59294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 59295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 59296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 59297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 59298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 59299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| CREDITOR 59300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 59301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 59302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 59303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 59304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 59305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 59306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 59307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 59308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 59309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 59310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 59311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 59312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,462.00 |
| CREDITOR 59313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 59314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 59315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 59316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 59317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 59318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 59319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 59320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 59321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 59322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 59323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 59324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 59325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,564.00 |
| CREDITOR 59326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 59327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 59328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 59329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 59330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 59331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 59332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 59333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 59334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 59335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 59336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,137.00 |
| CREDITOR 59337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,215.00 |
| CREDITOR 59338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 59339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 59341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 59342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 59343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 59344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 59345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 59346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 59347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 59348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 59349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 59350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 59351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 59352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 59353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 59354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 59355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 59356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 59357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 59358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 59359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 59360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,831.00 |
| CREDITOR 59361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 59362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 59363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 59364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 59365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 59366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 59367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 59368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 59369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 59370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 59371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 59372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 59373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 59374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 59375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 59376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 59377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 59378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 59379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 59380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 59381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 59382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 59383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 59384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 59385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 59386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 59387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 59388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,173.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.19 |
| CREDITOR 59390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,552.00 |
| CREDITOR 59391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 59392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,672.00 |
| CREDITOR 59393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 59394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 59395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 59396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 59397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 59398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 59399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 59400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 59401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 59402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 59403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 59404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 59405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 59406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 59407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 59408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 59409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 59410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 59411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 59412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 59413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 59414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 59415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 59416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 59417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 59418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 59419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 59420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 573.00 |
| CREDITOR 59421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 59422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 59423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 59424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 59425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 59426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 59427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 59428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 59429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 59430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 59431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 59432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 59433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 59434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 59435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 59436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 59437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 59439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 59440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 59441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 59442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 59443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 59444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 59445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 59446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 59447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 59448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 59449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 59450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 59451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 59452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| CREDITOR 59453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 59454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,148.00 |
| CREDITOR 59455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 59456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168,595.00 |
| CREDITOR 59457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 59458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 59459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 59460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 59461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 59462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 59463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 59464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 59465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 59466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 59467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 59468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 59469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 59470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 59471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 59472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 59473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 59474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 59475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 59476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 59477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 59478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 59479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 59480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 59481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 59482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,051.00 |
| CREDITOR 59483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,097.00 |
| CREDITOR 59484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 59485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 59486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 59488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 59489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 59490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 59491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 59492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 59493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 59494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 59495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 59496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 59497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 59498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 59499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,055.00 |
| CREDITOR 59500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 59501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 59502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 59503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 59504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 59505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 59506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 59507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 59508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 59509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 59510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 59511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 59512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 59513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 59514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 59515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 59516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 59517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 59518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 59519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 59520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 59521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 59522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 59523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 59524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 59525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 59526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 59527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 59528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 59529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 59530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 59531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 59532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,682.00 |
| CREDITOR 59533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 59534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 59535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 59537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 59538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 59539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 59540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 59541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 59542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 59543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 59544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 59545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,833.00 |
| CREDITOR 59546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 59547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 59548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 59549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 59550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 59551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 59552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 59553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 59554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 59555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 59556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 59557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 59558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 59559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 59560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 59561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 59562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 59563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 59564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,542.00 |
| CREDITOR 59565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 59566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 59567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 59568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 59569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 59570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 59571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 59572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 59573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 59574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,293.00 |
| CREDITOR 59575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.00 |
| CREDITOR 59576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 59577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,810.00 |
| CREDITOR 59578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 59579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 59580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 59581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 59582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 59583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 59584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 59586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 59587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 59588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 59589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 59590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 59591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 59592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 59593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 59594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 59595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 59596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 59597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 59598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 59599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 59600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 59601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 59602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 59603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 59604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |
| CREDITOR 59605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 59606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 59607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 59608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,463.00 |
| CREDITOR 59609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 59610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 59611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 59612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 59613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.00 |
| CREDITOR 59614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 59615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 59616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 59617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 59618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 59619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 59620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,763.00 |
| CREDITOR 59621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 59622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 59623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 59624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 59625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 59626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 59627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 59628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 59629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 59630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 59631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 59632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 59633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 59635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,034.00 |
| CREDITOR 59636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 59637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 59638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 59639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 59640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 59641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,341.00 |
| CREDITOR 59642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 59643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 59644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 59645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.00 |
| CREDITOR 59646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 59647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 59648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 59649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 59650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 59651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 59652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 59653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 59654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 59655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 59656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 59657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 59658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 59659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 59660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 59661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 59662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,481.00 |
| CREDITOR 59663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 59664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 59665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 59666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 59667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,075.00 |
| CREDITOR 59668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 59669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 59670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 59671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 59672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 59673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 59674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 59675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 59676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,955.00 |
| CREDITOR 59677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 59678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 59679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 59680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 59681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 59682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 59684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 59685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 59686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 59687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 59688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,072.00 |
| CREDITOR 59689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 59690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 59691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 59692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 59693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 59694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 59695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 59696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 59697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 59698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 59699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 59700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 59701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 59702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,182.00 |
| CREDITOR 59703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 59704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 59705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 59706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 59707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 59708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 59709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 495.00 |
| CREDITOR 59710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 59711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 59712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 59713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 59714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 59715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 59716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 59717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 59718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 59719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 59720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,618.00 |
| CREDITOR 59721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 59722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 59723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 59724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 59725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 59726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 59727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,071.00 |
| CREDITOR 59728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 59729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 59730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,321.00 |
| CREDITOR 59731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 59733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 59734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 59735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 59736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 59737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 59738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 59739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 59740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 59741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 59742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 59743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 59744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 59745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 59746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 59747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 59748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 59749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 59750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 59751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 59752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 59753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.00 |
| CREDITOR 59754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 59755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 59756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 59757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 59758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 59759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 59760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 59761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 59762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 59763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 59764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 59765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 59766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 59767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 59768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 59769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 59770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 59771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 59772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 59773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 59774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 59775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383.00 |
| CREDITOR 59776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 59777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 599.00 |
| CREDITOR 59778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 59779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 59780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 59782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 59783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 59784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 59785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 59786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 59787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 59788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 59789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 59790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 59791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 59792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 59793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 59794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 59795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 59796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 59797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 59798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 59799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 59800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 59801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 59802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 59803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 59804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 59805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 59806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 59807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 59808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 59809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 59810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 59811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 59812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 59813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 59814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 59815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 59816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 59817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 59818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 59819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 59820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 59821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 59822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 59823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| CREDITOR 59824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 59825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 59826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,170.00 |
| CREDITOR 59827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 59828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 59829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 59831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 59832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 59833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 59834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663,173.01 |
| CREDITOR 59835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 59836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 59837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 59838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 59839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 59840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 59841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 59842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 59843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 59844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 59845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,142.00 |
| CREDITOR 59846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 59847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 59848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 59849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 59850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 59851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 59852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 59853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 59854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 59855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.09 |
| CREDITOR 59856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 59857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 59858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 59859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 59860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 59861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 59862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 59863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 59864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 59865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 59866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,921.00 |
| CREDITOR 59867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 59868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 59869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,886.00 |
| CREDITOR 59870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.53 |
| CREDITOR 59871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 59872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 59873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 59874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 59875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 59876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 59877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 59878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 59880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 59881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 59882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 59883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 59884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 560.00 |
| CREDITOR 59885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110,837.00 |
| CREDITOR 59886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 59887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 59888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 59889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 59890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 59891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 59892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,365.00 |
| CREDITOR 59893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 59894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 59895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 59896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 59897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 59898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 59899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 59900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 59901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 59902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 59903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 59904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,813.00 |
| CREDITOR 59905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 59906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 59907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 59908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 59909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 59910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 59911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 59912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 59913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 59914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 59915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 59916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 59917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 59918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 59919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 59920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 59921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 59922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 59923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 59924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 59925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 59926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 59927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 59929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 59930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 59931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 59932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 59933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 59934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 59935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 59936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 59937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 59938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 59939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 59940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 59941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 59942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 59943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 59944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,371.00 |
| CREDITOR 59945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 59946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 59947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 59948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 59949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 59950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 59951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 59952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 59953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 59954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 59955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 59956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,995.00 |
| CREDITOR 59957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 59958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 59959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 59960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 59961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 59962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 59963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 59964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 59965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 59966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 59967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 59968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,677.00 |
| CREDITOR 59969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 59970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 59971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 59972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 59973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 59974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,259.00 |
| CREDITOR 59975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 59976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 59977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 59978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 59979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 59980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 59981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 59982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 59983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 59984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 59985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 59986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 59987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 59988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 59989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 59990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 59991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,464.00 |
| CREDITOR 59992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 59993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 59994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 59995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 59996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 59997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 59998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 59999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 60000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 60001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 60002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 60003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 60004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 60005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 60006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 60007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 60008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 60009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 60010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 60011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 60012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 60013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 60014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 60015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 60016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 60017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 60018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 60019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 60020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 60021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 60022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 60023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 60024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 60025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,087.01 |
| CREDITOR 60027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 60028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 60029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 60030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 60031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 60032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 60033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 60034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 60035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,363.00 |
| CREDITOR 60036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 60037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 60038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 60039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 60040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 60041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81,944.00 |
| CREDITOR 60042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 60043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 60044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 60045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 60046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 60047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 60048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,424.00 |
| CREDITOR 60049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 60050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 60051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 60052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 60053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 60054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 60055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,447.00 |
| CREDITOR 60056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 60057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 60058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 60059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 60060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 60061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 60062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 60063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 60064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 60065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 60066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 60067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 60068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 60069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 60070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 60071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 60072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 60073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 60074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 60076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 60077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 60078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 60079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 60080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 60081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 60082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 60083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 60084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 60085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 60086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 60087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 60088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 60089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 60090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 60091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 60092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 60093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 60094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 60095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 60096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 60097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 60098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 60099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 60100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 60101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 60102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,692.00 |
| CREDITOR 60103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 60104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 60105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 60106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 60107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 60108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 60109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 60110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 60111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 60112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 60113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 60114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 60116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 60117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 60118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 60119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 60120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 60121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 60122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 60123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 60125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 60126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,531.00 |
| CREDITOR 60127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 60128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 60129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 60130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 60131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 60132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 60133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 60134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 60135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 60136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 60137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 60138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 60139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 60140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 60141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,436.00 |
| CREDITOR 60142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 60143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 60144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 60145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 60146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 60147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 60148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 60149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 60150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 60151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 60152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 60153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 60154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 60155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 60156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 60158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 60159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 60160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 60161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 60162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 60163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 60164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 60165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 60166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 60167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 60168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 60169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 60170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 60171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 60172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 60174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 60175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 60176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 60177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 60178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 60179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 60180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 60181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 60182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 60183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 60184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 60185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 60186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 60187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 60188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 60189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 60190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 60191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 60192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 60193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 60194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 60195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 60196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 60197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 60198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 60199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 60200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 60201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 60202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 60203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 60204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 60205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 60206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 60207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 60208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 60209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 60210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 60211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 60212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 60213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,475.00 |
| CREDITOR 60214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 60215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 60216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 60217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 60218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 60219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 60220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 60221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 60223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 60224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 60225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 60226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 60227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 60228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 60229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 60230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 60231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 60232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 60233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 60234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,478.00 |
| CREDITOR 60235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 60236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 60237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 60238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 60239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 60240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 60241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 60242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 60243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 60244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 60245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 60246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 60247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 60248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 60249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 60250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 60251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 60252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 60253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 60254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 60255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 60256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 60257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,133.00 |
| CREDITOR 60258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 60259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 60260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 60261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 60262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 60263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 60264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 60265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 60266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 60267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,622.00 |
| CREDITOR 60268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 60269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 60270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 60272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 60273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 60274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 60275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 60276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 60277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 60278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 60279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,074.00 |
| CREDITOR 60280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 60281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 60283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 60284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 60285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 60286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 60287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 60288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 60289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 60290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 60291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 60292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 60293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 60294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 60295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 60296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 60297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 60298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 60299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 60300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 60301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 60302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 60303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 60304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 60305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 60306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 60307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 60308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 60309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 60310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 60311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 60313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 60314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 60315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 60316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 60317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 60318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 60319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 60321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 60322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 60323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 60324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 60325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 60326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 60327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 60328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 60329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 60330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 60331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 60332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,517.63 |
| CREDITOR 60333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 60334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 60335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 60336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,493.00 |
| CREDITOR 60337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 60338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 60339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 60340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 60341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 60342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 60343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.95 |
| CREDITOR 60344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 60345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 60346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 60347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 60348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 60349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 60350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 60351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 60352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 60353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 60354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 60355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 60356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 60357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 60358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 60359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,946.00 |
| CREDITOR 60360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 60361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 60362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 60365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 60366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 60367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 60368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 60370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 60371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 60372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 60373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 60374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 60375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 60376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,798.00 |
| CREDITOR 60377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,303.00 |
| CREDITOR 60378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 60379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 60380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 60381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 60382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 60383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 60384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 60385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 60386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 60387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 60388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 60389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 60390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,563.00 |
| CREDITOR 60391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 60392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 60393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 60394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 60395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 60396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 60397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 60398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 60399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 60400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 60401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 60402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 60403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 60404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 60405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,749.00 |
| CREDITOR 60406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 60407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 60408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 60409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 60410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 60411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 234.00 |
| CREDITOR 60412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| CREDITOR 60413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 60414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 60415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 60416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,379.00 |
| CREDITOR 60417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,551.00 |
| CREDITOR 60421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 60422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 60423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 60424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 60425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 60426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 60427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 60428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 60429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 60430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 60431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 60432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 60433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 60434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 60435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 60436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 60437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 60438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 60439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 60440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 60441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 60442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 60443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 60444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 60445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 60446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 60447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 60448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,890.00 |
| CREDITOR 60449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 60450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 60451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 60452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 60453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 60454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 60455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 60456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 60457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 60458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 60459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 60460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 60462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 60463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 60464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 60465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 60466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 60468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 60470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 60471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 60472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 60473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,324.00 |
| CREDITOR 60474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 60475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 60476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 60477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 60478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 60479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 60480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 60481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 60482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 60483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,191.00 |
| CREDITOR 60484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 60485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 60486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 60487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 60488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 60489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 60490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 60491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 60492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 60493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 60494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 60495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 60496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 60497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 60498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 60499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 60500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 60501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 60502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 60503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 60504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 60505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 60506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,452.00 |
| CREDITOR 60507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 60508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 60509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 60510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 60511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 60512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 60513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 60514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 60515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 60517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 60518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 60519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 60520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 60521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 60522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 60523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 60524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 60525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 60526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,388.00 |
| CREDITOR 60527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 60528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 60529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 60530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 60531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 60532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 60533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 60534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 60535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 60536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,014.00 |
| CREDITOR 60537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 60538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 60539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 60540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 60541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 60542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 60543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 60544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 60545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 60546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 60547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 60548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 60549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 60550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 60551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 60552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 60553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 60554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 60555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 60556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 60557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,072.00 |
| CREDITOR 60558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 60559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 60560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 60561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 60562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 60563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 60564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,198.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 60566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 60567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 60568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 60569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 60570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 60571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 60572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 60573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 60574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 60575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 60576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 60577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 60578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 60579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 60580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 60581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 60582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 60583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 60584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 60585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 60586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 60587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 60588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 60589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 60590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 60591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 60592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 60593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 60594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 60595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,931.00 |
| CREDITOR 60596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 60597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 60598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 60599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 60600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 60601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 60602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 60603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 60604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 60605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 60606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 60607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 60608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 60609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 60610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 60611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 60612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,361.00 |
| CREDITOR 60613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 60615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 60616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 60617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 60618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 60619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 60620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 60622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 60623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,604.00 |
| CREDITOR 60624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 60625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 60626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 60627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 60628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 60629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 60630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 60631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 60632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 60633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 60634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 60635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 60636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 60637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 60638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 60639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 60640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 60641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.00 |
| CREDITOR 60642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 60643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 60644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 60645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 60646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 60647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 60648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 60649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 60650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 60651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.00 |
| CREDITOR 60652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,469.00 |
| CREDITOR 60653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 60654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 60655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 60656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 60657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 60658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 60659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 60660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 60661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 60662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 60664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 60665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 60666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 417.00 |
| CREDITOR 60667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 60668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 60669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 60670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 60671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 60672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 60673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 60674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 60675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 60676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 60677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 60678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 60679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 60680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 60681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 60682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 60683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 60684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 60685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 60686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 60687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 60688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 60689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 60690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 60691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 60692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 60693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 60694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 60695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 60696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 60697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 60698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 60699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 60700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 60701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 60702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 60703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 60704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,464.00 |
| CREDITOR 60705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 60706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 60707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,939.00 |
| CREDITOR 60708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 60709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 60710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 60711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 60713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 60714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,973.00 |
| CREDITOR 60715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 60716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 60717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 60718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 60719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 60720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 60721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 60722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 60723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 60724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 60725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 60726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 60727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 60728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 60729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 60730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 60731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 60732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 60733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 60734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 60735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 60736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 60737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 60738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 60739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 60740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 60741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 60742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 60743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 60744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 60745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 60746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 60747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 60748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 60749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 60750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 60751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 60752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 60753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 60754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 60755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,048.00 |
| CREDITOR 60756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 60757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 60758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 60759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 60760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 60762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 60763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 60764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 60765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 60766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 60767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 60768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 60769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 60770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 60771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 60772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 60773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 167.00 |
| CREDITOR 60774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 60775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 60776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 60777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 60778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 60779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 60780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 60781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 60782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 60783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 60784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 60785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 60786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 60787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 60788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 60789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 60790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 60791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 60792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 60793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 60794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 60795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 60796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 60797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 60798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 60799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 60800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 60801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 60802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 60803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 60804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 60805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 60806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 60807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 60808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,565.00 |
| CREDITOR 60809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 60811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 60812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 60813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 60814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 60815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 60816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 60817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 60818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 60819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 60820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 60821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 60822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 60823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 60824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 60825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 60826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 60827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 60828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 60829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 60830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 60831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 60832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 60833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 60834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 60835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 60836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 60837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 60838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 60839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 60840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 60841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 60842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 60843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 60844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 60845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 60846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 60847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 60848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 60849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 60850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 60851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 60852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 60853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 60854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 60855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 60856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 60857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 60858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 60860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 60861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 60862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 60863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 60864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 60865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 60866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 60867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 60868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 60869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 60870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 60871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 60872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 60873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 60874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 60875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 60876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 60877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 60878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 60879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 60880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 60881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 60882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 60883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 60884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 60885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 60886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 60887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 60888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 60889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 60890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 60891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 60892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 60893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 60894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,669.00 |
| CREDITOR 60895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,842.00 |
| CREDITOR 60896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 60897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 60898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 60899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 60900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 60901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 60902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 60903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 60904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 60905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 60906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,619.00 |
| CREDITOR 60907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 436.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 60909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 60910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 60911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 60912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 60913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 60914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 60915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 60916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 60917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 60918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 60919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,734.21 |
| CREDITOR 60920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 60921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 60922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 60923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 60924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 60925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 60926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 60927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 60928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 60929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 60930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 60931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,446.00 |
| CREDITOR 60932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 60933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 60934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,661.00 |
| CREDITOR 60935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 60936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 60937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 60938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 60939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 60940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 60941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 60942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 60943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 60944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 60945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 60946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 60947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 60948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 60949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 60950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 60951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 60952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 60953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 60954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 60955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 60956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 60957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 60958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 60959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 60960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 60961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 60962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 60963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 60964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 60965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 60966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 60967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 60968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 60969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 60970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 60971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 60972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 60973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 60974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 60975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 60976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 60977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 60978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 60979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 60980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 60981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 60982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 60983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 60984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 60985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 60986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 60987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,660.00 |
| CREDITOR 60988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 60989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 60990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 60991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 60992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,288.00 |
| CREDITOR 60993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 60994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 60995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,213.00 |
| CREDITOR 60996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 60997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 60998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 60999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 61000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 61001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 61002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 61003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 61004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 61005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 61007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 61008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 61009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 61010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 61011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 61012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 61013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 61014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 61015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 61016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 61017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 61018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 61019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 61020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,766.00 |
| CREDITOR 61021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 61022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 61023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 61024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 61025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 486.00 |
| CREDITOR 61026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 61027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 61028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 61029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,838.00 |
| CREDITOR 61030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 61031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 61032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 61033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 61034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 61035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 61036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 61037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 61038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 61039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,608.00 |
| CREDITOR 61040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 61041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 61042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 61043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 61044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 61045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 61046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 61047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 61048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 61049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 61050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 61051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 61052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 61053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,486.00 |
| CREDITOR 61054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 61056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 61057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 61058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 61059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 61060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 61061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 61062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 61063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 61064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 61065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 61066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 61067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 61068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 61069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 61070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 61071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 61072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 61073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 61074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 61075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 61076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,894.00 |
| CREDITOR 61077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 61078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 61079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 61080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 61081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 61082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 61083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 61084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 61085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 61086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 61087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 61088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,866.00 |
| CREDITOR 61089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 61090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 61091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 61092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 61093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 61094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 61095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 61096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 61097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 61098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 61099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 61100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 61101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 61102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 61103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 61105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 61106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 61107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 61108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 61109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 61110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 61111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 61112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 61113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 61114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 61115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 61116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 61117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 61118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 61119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 61120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 61121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,208.00 |
| CREDITOR 61122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 61123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 61124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 61125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 61126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 61127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 61128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 61129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 61130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 61131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 61132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 61133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 61134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 61135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,845.00 |
| CREDITOR 61136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 61137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 61138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 61139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 61140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 61141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 61142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 61143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 61144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 61145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 61146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 61147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 61148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 61149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 61150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 61151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 61152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 61154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 61155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 61156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 61157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 61158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 61159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 61160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 61161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 61162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 61163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 61164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 61165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 61166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 61167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 61168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 61169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 61170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,847.00 |
| CREDITOR 61171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 61172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 61173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 61174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 61175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 61176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 61177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 61178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 61179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 61180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 61181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 61182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 61183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 61184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 61185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 61186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 61187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 61188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 61189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 61190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 61191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 61192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,284.00 |
| CREDITOR 61193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 61194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,649.00 |
| CREDITOR 61195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 61196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 61197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 61198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 61199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 61200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 61201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 61203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 61204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 61205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 61206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 61207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 61208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 61209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 61210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 61211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 61212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 61213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 61214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 61215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 61216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 61217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 61218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,045.00 |
| CREDITOR 61219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 61220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 61221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 61222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 61223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 61224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 61225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 61226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 61227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 61228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 61229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,438.00 |
| CREDITOR 61230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 61231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 61232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 61233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 61234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 61235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 61236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 61237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 61238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 61239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 61240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 61241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 61242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 61243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 61244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 61245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,341.00 |
| CREDITOR 61246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 61247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 61248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 61249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 61250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 61252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 61253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,443.00 |
| CREDITOR 61254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,063.00 |
| CREDITOR 61255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 61256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 61257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 61258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 61259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 61260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 61261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 61262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 61263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 61264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 61265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 61266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 61267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 61268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 61269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 61270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 61271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 61272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 61273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 61274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 61275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 61276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 61277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 61278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 61279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 61280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 61281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 61282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 61283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 61284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 61285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 61286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 61287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 61288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 61289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 61290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 61291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 61292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 61293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 61294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 61295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 61296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 61297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 61298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 61299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 61301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 61302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 61303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 61304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 61305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,623.00 |
| CREDITOR 61306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 61307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 61308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 61309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 61310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 61311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 61312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 61313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 61314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 61315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 61316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 61317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 61318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 61319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 61320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 61321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 61322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 61323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 61324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 61325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,582.00 |
| CREDITOR 61326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 61327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 61328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 61329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 61330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 61331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 61332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 61333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 61334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,645.00 |
| CREDITOR 61335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 61336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 61337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 61338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 61339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 61340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 61341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 61342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 61343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 61344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 61345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 61346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 61347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,605.00 |
| CREDITOR 61348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,700.00 |
| CREDITOR 61350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 61351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 61352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 61353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 61354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 61355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 61356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 61357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 61358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 61359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 61360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 61361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 61362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 61363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 61364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 61365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 61366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 61367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 61368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 61369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 61370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 61371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 61372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 61373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 61374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 61375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,103.00 |
| CREDITOR 61376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 61377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 61378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 61379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 61380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 61381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 61382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 61383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 61384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 389.00 |
| CREDITOR 61385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 61386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,111.00 |
| CREDITOR 61387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 61388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 61389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 61390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 61391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 61392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 61393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 61394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,445.00 |
| CREDITOR 61395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 61396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 61397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 61399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 61400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 61401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 61402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 61403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 61404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 61405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 61406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 61407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 61408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 61409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 61410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 61411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 61412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 61413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 61414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 61415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 61416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 61417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 61418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 61419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 61420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 61421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 61422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 61423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 61424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 61425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 61426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 61427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 61428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 61429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 61430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 61431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 61432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 61433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 61434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 61435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 61436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,906.00 |
| CREDITOR 61437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 61438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 61439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 61440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 61441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 61442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 433.00 |
| CREDITOR 61443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 61444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 61445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 61446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 61448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 61449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 61450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 61451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 61452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 61453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 61454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 61455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 61456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 61457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 61458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 61459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 61460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 61461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 61462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 61463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 61464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 61465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 61466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 61467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 61468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 61469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 61470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 61471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 61472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,553.00 |
| CREDITOR 61473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 61474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 61475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 61476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 61477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 61478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 61479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 61480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 61481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 61482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 61483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 61484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 61485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 61486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 61487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 61488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 61489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 61490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 61491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 61492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 61493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,306.00 |
| CREDITOR 61494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 61495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 61497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 61498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 61499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 61500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 61501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 61502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 61503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 61504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 61505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 61506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 61507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,863.00 |
| CREDITOR 61508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 61509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 61510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 61511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 61512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,454.00 |
| CREDITOR 61513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 61514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 61515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 61516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 61517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 61518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 61519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 61520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 61521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 61522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 61523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 61524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 61525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 61526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 61527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 61528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 61529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 61530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 61531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 61532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 61533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 61534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 61535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 61536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 61537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,263.00 |
| CREDITOR 61538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 61539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 61540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 61541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 61542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 61543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 61544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 61546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 61547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,835.00 |
| CREDITOR 61548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |
| CREDITOR 61549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 61550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 61551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 61552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 61553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 61554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,796.00 |
| CREDITOR 61555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 61556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 61557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 61558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 61559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 61560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 61561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 61562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 61563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 61564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 61565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 61566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 61567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 61568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 61569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 61570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 61571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 61572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 61573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 61574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 61575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 61576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 61577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 61578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 61579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 61580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 61581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 61582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 61583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 61584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 61585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 61586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 61587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 61588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 61589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 61590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 61591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 61592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 61593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 61595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 61596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 61597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 61598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 61599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 61600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,767.00 |
| CREDITOR 61601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 61602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 61603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 61604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 61605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 61606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 61607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 61608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 61609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 61610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 61611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 61612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 61613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 61614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 61615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 61616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 61617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 61618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 61619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 61620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 61621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 61622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 61623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 61624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 61625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 61626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 61627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 61628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 61629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 61630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,914.00 |
| CREDITOR 61631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 61632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 61633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 61634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 61635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 61636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 61637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 61638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,297.00 |
| CREDITOR 61639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 61640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 61641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 61642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 61644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 61645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 61646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 61647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 61648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 61649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 61650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 61651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 61652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 61653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 61654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 61655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 61656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 61657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 61658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 61659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 61660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 61661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 61662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 61663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 61664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 61665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 61666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 61667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 61668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 61669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 61670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 61671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 61672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 61673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 61674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 61675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 61676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 61677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 61678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 61679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 61680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 61681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 61682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,388.00 |
| CREDITOR 61683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 61684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 61685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 61686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 61687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 61688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 61689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 61690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 61691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 61693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 61694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 61695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 61696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 61697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 61698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 61699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 61700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |
| CREDITOR 61701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 61702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 61703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 61704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 61705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 61706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 61707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 61708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,343.00 |
| CREDITOR 61709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 234.00 |
| CREDITOR 61710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 61711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 61712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 61713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 61714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 61715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 61716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 61717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 61718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 61719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 61720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 61721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 61722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 61723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 61724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 61725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 61726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 61727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 61728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 61729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 61730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 379.00 |
| CREDITOR 61731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 61732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 61733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 61734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 61735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 61736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 61737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 61738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 61739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 202.00 |
| CREDITOR 61740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 61742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 61743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 61744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 61745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 61746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 61747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 61748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 61749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 61750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 61751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 61752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 61753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 61754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 61755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 61756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 61757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 61758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 61759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 61760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 61761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 61762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 61763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 61764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 61765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 61766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 61767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 61768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 61769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 61770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 61771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 61772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 61773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 61774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 61775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,340.00 |
| CREDITOR 61776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 61777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 61778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 61779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 61780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 61781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 61782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,408.00 |
| CREDITOR 61783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 61784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 61785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 61786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 61787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 61788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 61789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 61791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,231.00 |
| CREDITOR 61792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 61793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 61794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 61795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 61796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 61797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 61798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 61799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 61800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 61801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 61802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 61803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 61804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 61805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 61806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 61807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 61808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 61809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 61810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 61811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 61812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 61813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 61814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 61815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 61816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 61817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 61818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 61819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 61820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 61821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 61822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 61823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 61824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 61825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 61826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 61827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 61828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 61829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 61830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 61831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 61832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 61833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 61834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,480.00 |
| CREDITOR 61835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 61836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 61837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 61838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 61840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 61841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,688.00 |
| CREDITOR 61842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 61843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 61844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 61845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 61846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 61847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 61848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 61849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 61850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 61851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 61852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 61853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 61854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 61855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 61856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,330.00 |
| CREDITOR 61857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 61858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 61859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 61860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 61861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 61862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 61863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 61864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 61865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 61866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 61867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 61868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 61869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 61870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 61871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 61872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 61873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 61874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 61875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 61876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 61877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 61878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 61879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 61880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 61881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 61882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 61883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 61884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 61885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 584.00 |
| CREDITOR 61886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 61887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 61889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 61890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 61891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 61892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 61893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 61894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 61895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 61896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 61897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 61898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 61899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 61900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 61901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 61902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 61903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 61904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 61905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 61906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 61907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 61908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 61909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 61910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 61911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 61912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 61913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 61914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 61915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 61916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 61917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 61918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 61919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,606.00 |
| CREDITOR 61920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 61921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 61922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 61923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 61924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 61925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 61926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 61927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 61928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 61929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 61930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 61931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 61932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 61933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 61934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,088.00 |
| CREDITOR 61935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 61936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 61938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 61939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 61940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 61941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 61942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 61943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 61944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 61945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 61946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 61947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 61948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 61949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 61950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 61951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,857.00 |
| CREDITOR 61952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 61953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 61954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 61955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 61956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 61957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 61958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 61959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 61960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 61961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 61962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 61963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 61964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 61965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 61966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 61967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 61968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 61969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 61970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 61971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 61972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 61973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 61974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 61975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 61976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 61977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 61978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 61979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 61980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 61981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 61982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 61983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 61984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 61985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 61986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 61987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 61988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 61989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 61990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 61991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 61992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 61993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 61994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 61995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 61996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 61997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,350.00 |
| CREDITOR 61998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 61999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 62000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 62001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 62002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 62003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 62004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 62005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 62006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,935.00 |
| CREDITOR 62007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 62008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 62009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 62010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 62011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 62012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,358.00 |
| CREDITOR 62013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 62014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 62015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 62016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 62017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 62018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 62019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 62020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 62021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 62022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 62023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.00 |
| CREDITOR 62024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 62025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 62026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 62027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 62028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 62029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 62030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 62031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 62032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 62033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,302.00 |
| CREDITOR 62034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,035.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 62036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 62037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 62038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 62039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 62040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 62041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 62042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 62043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 62044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,801.00 |
| CREDITOR 62045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 62046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 62047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 62048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 62049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 62050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,570.00 |
| CREDITOR 62051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 62052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 508.00 |
| CREDITOR 62053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 62054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 62055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 62056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 62057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 62058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 62059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 62060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,516.00 |
| CREDITOR 62061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 62062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 62063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 62064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 62065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 62066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 62067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 62068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 62069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 62070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 62071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 62072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 62073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 62074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 62075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 62076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 62077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 62078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 62079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 62080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 62081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 62082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 62083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,720.00 |
| CREDITOR 62085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 62086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 62087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 62088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 62089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 62090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 62091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 62092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 62093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 62094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,583.00 |
| CREDITOR 62095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 62096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 62097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 62098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 62099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 62100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 62101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 62102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 62103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 62104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,152.00 |
| CREDITOR 62105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 62106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 62107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 62108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 62109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 62110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 62111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 62112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 62113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 62114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 62115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 62116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 62117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 62118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 62119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 62120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 62121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 62122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 62123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 62124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 62125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 62126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,163.00 |
| CREDITOR 62127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 62128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 62129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 62130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 62131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 62132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 62134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 62135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 62136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,328.00 |
| CREDITOR 62137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 62138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 62139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 62140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 62141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 62142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 62143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 62144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 62145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 62146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 62147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 62148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 62149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,450.00 |
| CREDITOR 62150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 62151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 62152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 62153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 62154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 62155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 62156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 62157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 62158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 62159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 62160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 62161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 62162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 62163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 62164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 62165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 62166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 62167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 62168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 62169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 62170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 62171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 62172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 62173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 62174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 62175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 62176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 62177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 62178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 62179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 62180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 62181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 62183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 62184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 62185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 62186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 62187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 62188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 62189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 62190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 62191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 62192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 62193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 62194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 62195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 62196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 62197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 62198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,404.00 |
| CREDITOR 62199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 62200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 62201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 62202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 62203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 62204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 62205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 62206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 62207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 62208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 62209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 62210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 62211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 62212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,044.00 |
| CREDITOR 62213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 62214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 62215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,220.00 |
| CREDITOR 62216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 62217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 62218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 62219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 62220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 62221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,706.00 |
| CREDITOR 62222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 62223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 62224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 62225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 62226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 62227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 62228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 62229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 62230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 62232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 62233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 62234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 62235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 62236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 62237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 62238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 62239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 62240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 62241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 62242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 62243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 62244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 62245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 62246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,479.00 |
| CREDITOR 62247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 62248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 62249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 62250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 62251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 62252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 62253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 62254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 62255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 62256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 62257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 586.00 |
| CREDITOR 62258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 62259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 62260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 62261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 62262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 62263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 62264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 62265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 62266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 62267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 62268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 62269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 62270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 62271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 62272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 62273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 62274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 62275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 62276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 62277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 62278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 62279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 62281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 62282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 62283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 62284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 62285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 62286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 62287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 62288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 62289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 62290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,011.00 |
| CREDITOR 62291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,936.00 |
| CREDITOR 62292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 62293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 62294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 62295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,328.00 |
| CREDITOR 62296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 62297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 62298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 62299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 62300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 62301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 62302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 62303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,542.00 |
| CREDITOR 62304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 62305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 62306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 62307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 62308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 62309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 62310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 62311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 62312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,553.00 |
| CREDITOR 62313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 62314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 62315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 62316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 62317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 62318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 62319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 62320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 62321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 62322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,837.00 |
| CREDITOR 62323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 62324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 62325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 62326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 62327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 62328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 62330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 62331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 62332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 62333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 62334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 62335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 62336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 62337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 62338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 62339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 62340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 62341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 62342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 62343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 62344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 62345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 62346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 62347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 62348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 62349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 62350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 62351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 62352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 62353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 62354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 62355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 62356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 62357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 62358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 62359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 62360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 62361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 62362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 62363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 62364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 62365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 62366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 62367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 62368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 62369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 62370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 62371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 62372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 62373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 62374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 62375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 62376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 62377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 62379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 62380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 62381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 62382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 62383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 62384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 62385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 62386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 62387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 62388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 62389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 62390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 62391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 62392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 62393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 62394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 62395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 62396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 62397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 62398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 62399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 62400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 62401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 62402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 62403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 62404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 62405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 62406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,475.00 |
| CREDITOR 62407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 62408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 62409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 62410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 62411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 62412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 62413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 62414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 62415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 62416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 62417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 62418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 62419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 62420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 62421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 62422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 62423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 62424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 62425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 62426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 62428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 62429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 62430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 62431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 62432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 62433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 62434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,776.00 |
| CREDITOR 62435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 62436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 62437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 62438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 62439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 62440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 62441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 62442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 62443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 62444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 62445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 62446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 62447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,402.00 |
| CREDITOR 62448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 62449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 62450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 62451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 62452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 62453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 62454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 62455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 62456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 62457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,956.00 |
| CREDITOR 62458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 62459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 62460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 62461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 62462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 62463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 62464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 62465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 62466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 62467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 62468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 62469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 62470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 62471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 62472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 62473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 62474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 62475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 62477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 62478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,277.00 |
| CREDITOR 62479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 62480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 62481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 62482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 62483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 62484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 62485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 62486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 62487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 62488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 62489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 62490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 62491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 62492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 62493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 62494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 62495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 62496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 62497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 62498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 62499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 62500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 62501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,829.00 |
| CREDITOR 62502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,946.00 |
| CREDITOR 62503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,669.00 |
| CREDITOR 62504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 62505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 62506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 62507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 62508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 62509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 62510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 62511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 62512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 62513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 62514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 62515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 62516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 62517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 62518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 62519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 62520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 62521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 62522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 62523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 62524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 62526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 62527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 62528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 62529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 62530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 62531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 62532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 62533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 62534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 62535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 62536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 62537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 62538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 62539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 62540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 62541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 62542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 62543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 62544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 62545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 62546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 62547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 62548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 62549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 62550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 62551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 62552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 62553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,404.00 |
| CREDITOR 62554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 62555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 62556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 62557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 62558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 62559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 62560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 62561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 62562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 62563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 62564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 62565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 62566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 62567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 62568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 62569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 62570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 62571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| CREDITOR 62572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 62573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 62575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 62576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 62577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 62578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 62579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 62580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 62581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 62582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 62583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 62584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 62585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 62586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 62587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 62588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,745.00 |
| CREDITOR 62589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 62590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 62591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 62592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 62593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 62594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 62595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 62596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 62597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 62598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 62599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 62600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 62601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 62602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 62603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 62604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 62605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 62606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 62607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 62608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 62609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 62610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 62611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 62612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 62613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 62614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 62615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |
| CREDITOR 62616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 62617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 62618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 62619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 62620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 62621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 62622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 62624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,556.00 |
| CREDITOR 62625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 62626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 62627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 62628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 62629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 62630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 62631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 62632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 62633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 62634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 62635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 62636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 62637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 62638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 62639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 62640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 62641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 62642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 62643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 62644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 62645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,903.00 |
| CREDITOR 62646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 62647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 62648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 62649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 62650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 62651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 62652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 62653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,643.00 |
| CREDITOR 62654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 62655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 62656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 62657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 62658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 62659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 62660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 62661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 62662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 62663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 62664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 62665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 62666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 62667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 62668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 62669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 62670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 62671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,321.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,941.00 |
| CREDITOR 62673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 62674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 62675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 62676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 62677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 62678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 62679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 62680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 62681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 62682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 62683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 62684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 62685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 62686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 62687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 62688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 62689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 62690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 62691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 62692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 62693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 62694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 62695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 62696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 62697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 62698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 62699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 62700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 62701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 62702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 62703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 62704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 62705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 62706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 62707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 62708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 62709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 62710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 62711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 62712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,308.00 |
| CREDITOR 62713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 62714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 62715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 62716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 62717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 62718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 62719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 62720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 62722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 62723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 62724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 62725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 62726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 62727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 62728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 62729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 62730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 62731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 62732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 62733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 62734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 62735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 62736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 62737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 62738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 62739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 62740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 62741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 62742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 62743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 62744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 62745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 62746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 62747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 62748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 62749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 62750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 62751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 62752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 62753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 62754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 62755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 62756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 62757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 62758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 62759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 62760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 62761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 62762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 62763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 62764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 62765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 62766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 62767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 62768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 62769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 62771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 62772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 62773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 62774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 62775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 62776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 62777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 62778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 62779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 62780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 62781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 62782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 62783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 62784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 62785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 62786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 62787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 62788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 62789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 62790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 62791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 62792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 62793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 62794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 62795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 62796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 62797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 62798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 62799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 62800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 62801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 62802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 62803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 62804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 62805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 62806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 62807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 62808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 62809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 62810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 62811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 62812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 62813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 62814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 62815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 62816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 62817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 62818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 62820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 62821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 62822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 62823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 62824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 62825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 62826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,003.00 |
| CREDITOR 62827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 62828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 62829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 62830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 62831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 62832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 62833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 62834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,342.00 |
| CREDITOR 62835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 62836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 62837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 62838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 62839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 62840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 62841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 62842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 62843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 62844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,129.00 |
| CREDITOR 62845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 62846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 62847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 62848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 62849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 62850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,367.00 |
| CREDITOR 62851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 62852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 62853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 62854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 62855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,141.00 |
| CREDITOR 62856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 62857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 62858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 62859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 62860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 62861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 62862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 62863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 62864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 62865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 62866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 62867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 62869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 62870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 62871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 569.00 |
| CREDITOR 62872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 62873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 62874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 62875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 62876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 62877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,224.00 |
| CREDITOR 62878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 62879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 62880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 62881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 62882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 62883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 62884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 62885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 62886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.67 |
| CREDITOR 62887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 62888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 62889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 62890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 62891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 62892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 62893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 62894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 556,060.00 |
| CREDITOR 62895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,945.00 |
| CREDITOR 62896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 62897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 62898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 62899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 62900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 62901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 62902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 62903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 62904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 62905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 62906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 62907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 62908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 62909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 62910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,308.00 |
| CREDITOR 62911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 62912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 62913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 62914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,747.00 |
| CREDITOR 62915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 62916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 62918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 62919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 62920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 62921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 62922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 62923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 62924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,312.00 |
| CREDITOR 62925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 62926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,324.00 |
| CREDITOR 62927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 62928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 62929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,993.00 |
| CREDITOR 62930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 62931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 62932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 62933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 62934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 62935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 62936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 62937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 62938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 62939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 62940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 62941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 62942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 62943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 62944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 62945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 62946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 62947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 62948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 62949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 62950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 62951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 62952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,798.00 |
| CREDITOR 62953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 62954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 62955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 62956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 62957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 62958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 62959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 62960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 62961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 62962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 62963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 62964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 62965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 62966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 62967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 62968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 62969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 62970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 62971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 62972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 62973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 62974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 62975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 62976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,006.00 |
| CREDITOR 62977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 62978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 62979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,435.00 |
| CREDITOR 62980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,199.00 |
| CREDITOR 62981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,433.00 |
| CREDITOR 62982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 62983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 62984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 62985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,930.00 |
| CREDITOR 62986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 62987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.20 |
| CREDITOR 62988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61,034.00 |
| CREDITOR 62989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,406.00 |
| CREDITOR 62990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.00 |
| CREDITOR 62991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 62992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 62993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 62994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 62995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 62996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 62997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 62998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.89 |
| CREDITOR 62999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 63000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.07 |
| CREDITOR 63001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 63002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 63003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 63004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 63005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 63006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 63007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 63008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 63009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 63010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 63011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,445.00 |
| CREDITOR 63012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 63013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,786.00 |
| CREDITOR 63014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 63016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 63017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 63018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 63019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 63020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 63021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 63022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 63023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 63024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 63025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 63026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 63027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 63028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 63029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 63030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 63031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 63032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 63033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 63034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 63035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 63036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 63037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,335.00 |
| CREDITOR 63038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 63039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 63040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 63041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 63042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 63043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 63044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 63045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 63046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 63047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.00 |
| CREDITOR 63048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 63049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 63050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 63051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 63052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 63053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 63054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 63055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 63056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 63057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 63058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 63059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 63060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 63061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 63062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 63063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 63065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 63066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 63067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 63068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 63069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 63070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 63071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 63072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 63073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 63074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,727.00 |
| CREDITOR 63075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 63076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 63077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 63078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 63079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,470.00 |
| CREDITOR 63080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,419.00 |
| CREDITOR 63081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,931.91 |
| CREDITOR 63082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.87 |
| CREDITOR 63083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,127.00 |
| CREDITOR 63084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,991.48 |
| CREDITOR 63085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 63086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.59 |
| CREDITOR 63087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 63088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 63089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 63090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 63091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 63092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 63093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 63094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 63095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 63096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 63097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 63098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 63099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 63100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 63101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 63102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 63103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 63104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 63105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 63106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 63107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 63108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 63109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 63110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 63111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 63112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 63114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 63115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 63116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 63117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 63118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,245.00 |
| CREDITOR 63119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 63120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 63121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 63122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 566.00 |
| CREDITOR 63123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 63124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 63125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 63126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 63127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 63128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 63129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 63130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 63131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 63132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 63133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,511.00 |
| CREDITOR 63134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 63135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 63136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 63137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 63138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 63139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 63140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 63141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 63142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 63143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 63144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 63145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 63146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 63147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 63148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 63149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 63150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 63151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,968.00 |
| CREDITOR 63152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,570.00 |
| CREDITOR 63153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 63154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 63155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 63156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 63157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,965.00 |
| CREDITOR 63158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 63159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 63160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 63161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 63163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 63164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 63165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 63166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 63167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 63168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 63169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 63170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 63171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 63172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 63173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 63174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 63175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 63176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 63177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 63178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 63179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 63180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 63181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 63182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 63183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 63184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 63185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 63186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 63187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 63188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 63189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 63190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.00 |
| CREDITOR 63191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 63192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 63193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 63194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 63195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 63196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,534.00 |
| CREDITOR 63197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 63198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 63199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 63200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 63201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 63202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 63203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 63204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 63205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 63206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 63207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 63208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 63209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 63210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 515.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 63212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 63213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 63214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 63215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 63216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 63217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 63218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 63219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 63220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 63221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 63222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 63223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 63224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 63225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 63226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 63227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 63228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 63229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 63230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 63231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 63232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 63233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 63234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.00 |
| CREDITOR 63235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 63236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 63237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 63238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 63239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 63240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 63241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 63242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 63243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 63244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 63245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 63246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 63247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 63248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 63249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 63250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 63251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 63252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 63253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 63254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 63255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 63256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 63257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 63258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 63259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 63261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 63262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 63263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 63264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 63265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 63266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 63267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 63268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 63269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 63270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 63271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 63272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,037.00 |
| CREDITOR 63273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 63274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 63275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 63276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 63277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 63278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,305.00 |
| CREDITOR 63279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 63280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 63281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 63282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 581.00 |
| CREDITOR 63283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 63284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 63285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 63286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 63287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 63288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 63289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 63290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 63291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 63292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,426.00 |
| CREDITOR 63293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 63294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 63295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 63296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 63297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 63298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 63299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 63300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 63301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 63302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 63303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 63304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 63305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 63306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 63307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 63308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 63310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 63311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 63312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 63313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 63314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 63315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 63316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 63317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 63318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 63319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 63320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 63321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 63322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 63323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 63324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 63325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 63326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 63327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 63328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 63329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 63330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 63331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 63332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 63333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 63334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 63335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 63336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 63337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 63338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 63339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 63340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 63341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 63342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 63343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 63344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 63345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 63346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 63347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 63348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 63349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 63350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 63351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 63352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 63353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,106.00 |
| CREDITOR 63354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 63355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,293.00 |
| CREDITOR 63356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 63357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 63359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 63360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,252.00 |
| CREDITOR 63361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 63362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 63363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 63364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 63365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 63366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 63367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 63368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 63369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 63370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 63371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 63372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 63373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 63374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 63375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 63376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 63377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 63378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 63379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 63380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 63381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 63382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 63383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 63384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 63385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 63386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 63387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 63388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 63389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 63390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 63391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 63392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 63393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 63394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 63395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 63396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 63397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 63398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 63399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 63400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,044.00 |
| CREDITOR 63401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 63402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 63403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 63404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 63405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 63406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 63408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 63409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 63410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 63411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 63412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 63413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 63414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 63415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 63416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 63417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 63418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 63419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 63420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 63421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 63422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 63423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 63424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 63425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 63426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 63427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 63428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 63429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 63430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 63431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 63432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 63433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 63434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 63435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,644.00 |
| CREDITOR 63436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 63437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 63438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 63439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 63440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 63441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,204.00 |
| CREDITOR 63442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 63443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 63444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 63445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 63446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 63447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 63448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 63449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,828.00 |
| CREDITOR 63450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 63451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 63452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 63453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 63454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 63455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 63457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 63458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 63459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 63460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 63461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 63462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 63463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 63464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 63465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 63466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 63467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 63468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 63469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 63470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 63471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 63472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 63473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,101.00 |
| CREDITOR 63474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 63475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 63476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 63477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 63478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,518.00 |
| CREDITOR 63479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 63480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 63481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 63482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 63483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 63484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 63485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 63486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 63487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 63488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 63489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 63490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 63491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 63492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 63493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 63494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 63495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,847.00 |
| CREDITOR 63496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 63497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 63498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 63499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 63500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,850.00 |
| CREDITOR 63501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 63502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 63503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 63504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 63506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 63507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 63508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 63509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 63510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 63511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 63512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 63513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 63514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 63515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 63516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 63517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 63518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 63519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 63520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 63521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 63522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 63523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 63524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 63525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 63526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 63527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 63528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,918.00 |
| CREDITOR 63529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 63530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,606.00 |
| CREDITOR 63531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 63532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 63533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 63534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 63535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 63536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 63537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 63538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 63539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 63540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 63541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 63542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 63543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 63544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 63545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 63546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 63547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,323.00 |
| CREDITOR 63548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 63549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 63550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 63551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,346.00 |
| CREDITOR 63552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 63553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 63555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 63556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 63557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 63558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,242.00 |
| CREDITOR 63559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 63560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 63561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 63562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 63563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 63564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 63565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 63566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 63567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 63568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 63569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 63570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 63571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.91 |
| CREDITOR 63572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 63573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 63574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 63575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 63576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 63577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 63578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 63579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 63580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 63581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 63582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 63583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 63584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 63585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 63586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 63587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 63588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 63589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 63590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 63591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 63592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 63593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 63594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,211.00 |
| CREDITOR 63595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 63596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 63597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 63598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 63599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 63600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 63601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 63602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 63604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 63605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 63606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 63607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,081.00 |
| CREDITOR 63608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 63609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 63610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 63611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 63612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 63613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 63614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 63615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 63616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 63617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 63618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 63619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 63620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 63621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 63622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 63623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 63624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 63625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 63626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 63627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 63628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 63629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 63630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 63631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 63632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 63633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 63634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 63635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 63636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 63637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 63638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 63639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 63640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 63641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 63642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 63643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 63644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 63645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 63646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 63647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 63648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 63649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 63650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 63651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,167.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 63653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,210.00 |
| CREDITOR 63654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 63655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 63656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 63657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 63658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 63659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 63660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 63661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 63662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 63663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 63664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 63665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 63666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 63667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 63668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 63669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,416.00 |
| CREDITOR 63670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 63671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 63672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 63673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 63674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 63675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 63676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 63677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 63678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 63679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 63680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 63681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 63682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 63683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 63684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 63685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 63686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 63687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,263.00 |
| CREDITOR 63688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 63689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 63690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 63691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 63692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 63693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 63694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 63695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 63696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,485.00 |
| CREDITOR 63697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,540.00 |
| CREDITOR 63698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,604.00 |
| CREDITOR 63699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 63700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 63702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 63703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,556.00 |
| CREDITOR 63704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 63705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,757.00 |
| CREDITOR 63706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,923.00 |
| CREDITOR 63707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,448.00 |
| CREDITOR 63708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 407.00 |
| CREDITOR 63709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 63710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 63711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,805.00 |
| CREDITOR 63712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 63713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 63714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 63715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,694.00 |
| CREDITOR 63716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 63717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 63718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 63719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 63720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 63721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 63722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 63723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 63724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 63725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 63726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 63727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 63728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342,076.07 |
| CREDITOR 63729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 63730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 63731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 63732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,591.00 |
| CREDITOR 63733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 63734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 63735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 63736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 63737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 63738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 63739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,080.00 |
| CREDITOR 63740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 63741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 63742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,473.00 |
| CREDITOR 63743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 63744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 63745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 63746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 63747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 63748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 63749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 399.00 |
| CREDITOR 63751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 63752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 63753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 63754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 63755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 63756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 63757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 63758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 63759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 63760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 63761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 63762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 63763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 63764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 63765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 63766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 63767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 63768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 63769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 63770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 63771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 63772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 63773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 63774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 63775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 63776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 63777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 63778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 63779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 63780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 63781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 63782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 63783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 63784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 63785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 63786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 63787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 63788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.00 |
| CREDITOR 63789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 63790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 63791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 63792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 63793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 63794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 63795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 63796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 63797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 63798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 63800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 63801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 63802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 63803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 63804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 63805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 63806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 63807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 63808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 63809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 63810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 63811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 63812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 63813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 63814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 63815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 63816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,117.00 |
| CREDITOR 63817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 63818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 63819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 63820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 63821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 63822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 63823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 63824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 63825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 63826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 63827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 63828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 63829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 63830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 63831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 63832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 63833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 63834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 63835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 63836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 63837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,461.00 |
| CREDITOR 63838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 496.00 |
| CREDITOR 63839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 63840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 63841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 63842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,656.00 |
| CREDITOR 63843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 63844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 63845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 63846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 63847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 63849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,441.00 |
| CREDITOR 63850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 63851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 63852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 63853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 63854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 322.00 |
| CREDITOR 63855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 63856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 63857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 63858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 63859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 63860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 63861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 63862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 63863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 63864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 63865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 63866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 63867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 63868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 63869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 63870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 63871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 63872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 63873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 63874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 63875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 63876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 63877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,316.00 |
| CREDITOR 63878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 63879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 63880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 63881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 63882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 63883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 63884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 63885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 63886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,623.00 |
| CREDITOR 63887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 63888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 63889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,710.00 |
| CREDITOR 63890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.48 |
| CREDITOR 63891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,415.00 |
| CREDITOR 63892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 63893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,894.00 |
| CREDITOR 63894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,366.00 |
| CREDITOR 63895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.51 |
| CREDITOR 63896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 63898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 63899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 63900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 63901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,731.00 |
| CREDITOR 63902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 63903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 63904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 63905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 63906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 63907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 63908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 63909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 63910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 63911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 63912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 63913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 63914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 63915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 63916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 63917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 63918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 63919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 63920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 63921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 63922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,345.00 |
| CREDITOR 63923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 63924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 63925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 63926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 63927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 63928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 63929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 63930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 63931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 63932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 63933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 63934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 63935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,489.00 |
| CREDITOR 63936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 63937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 63938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 63939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 63940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 63941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 63942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 63943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 63944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 63945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 63947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 63948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 63949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 63950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 63951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 63952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.57 |
| CREDITOR 63953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 63954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 63955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 63956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 63957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 63958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,807.00 |
| CREDITOR 63959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 63960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 63961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,454.00 |
| CREDITOR 63962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 63963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 63964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 63965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 63966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 63967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 63968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 63969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 63970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,093.00 |
| CREDITOR 63971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 63972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 63973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 63974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 63975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 63976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 63977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 63978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 63979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 63980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 63981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,233.00 |
| CREDITOR 63982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 63983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 63984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 63985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 63986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 63987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 63988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 63989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 63990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,642.00 |
| CREDITOR 63991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 63992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 63993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 63994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 63995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 63996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 63997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 63998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 63999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 64000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 64001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 64002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 64003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 64004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 64005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 64006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 64007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 64008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 64009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 64010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 64011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,618.00 |
| CREDITOR 64012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 64013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 524.00 |
| CREDITOR 64014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 64015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 64016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 64017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 64018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 64019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 64020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 64021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 64022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 64023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 64024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 64025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 64026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 64027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 64028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 64029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 64030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 64031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 64032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 64033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 64034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 64035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,360.00 |
| CREDITOR 64036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 64037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 64038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 64039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 64040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 64041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 64042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 64043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 64045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 64046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 64047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 64048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 64049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 64050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 64051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 64052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 64053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 64054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 64055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 64056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.00 |
| CREDITOR 64057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 64058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 64059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 64060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 64061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 64062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 64063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 64064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 64065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 64066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 64067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 64068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 64069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 64070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,445.00 |
| CREDITOR 64071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 64072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 64073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 64074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 64075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 64076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 64077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 64078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 64079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 64080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 64081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 64082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 295.00 |
| CREDITOR 64083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,496.00 |
| CREDITOR 64084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,154.00 |
| CREDITOR 64085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 64086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 64087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 64088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,607.00 |
| CREDITOR 64089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 64090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 64091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 64092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 64094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 64095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,184.00 |
| CREDITOR 64096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 64097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 64098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 64099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 64100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| CREDITOR 64101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 64102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 64103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,927.88 |
| CREDITOR 64104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 64105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 64106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 64107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 64108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 64109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,723.00 |
| CREDITOR 64110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| CREDITOR 64111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 64112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 64113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 64114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 64115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 64116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 64117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 64118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 64119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 64120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 64121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 64122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 64123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 64124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 64125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 64126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 64127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 64128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 64129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 64130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 64131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 64132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 64133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 64134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 64135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 64136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 64137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 64138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 64139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 64140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 64141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 64143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 64144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 64145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 64146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,619.00 |
| CREDITOR 64147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 64148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 64149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 64150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 64151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 64152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 64153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 64154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 64155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 64156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 64157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 64158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 64159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 64160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 64161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 64162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 64163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 64164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 64165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 64166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 64167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 64168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 64169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 64170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 64171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 64172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 64173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 64174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 64175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 64176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 64177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 64178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 64179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 64180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 64181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 64182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 64183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 64184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 64185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,444.00 |
| CREDITOR 64186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 64187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 64188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,605.00 |
| CREDITOR 64189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 64190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,480.00 |
| CREDITOR 64192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 64193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,481.00 |
| CREDITOR 64194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 64195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 64196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 64197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 64198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 64199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 64200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 64201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 64202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 64203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 64204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 64205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 64206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 64207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 64208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 64209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 64210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 64211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 64212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 64213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 64214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 64215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 64216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 64217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 64218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 64219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 64220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 64221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 64222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 64223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 64224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 64225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 64226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 64227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 64228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 64229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 64230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 64231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,677.00 |
| CREDITOR 64232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 64233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 64234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 64235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 64236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 64237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 64238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 64239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 64241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 64242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 64243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 64244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 64245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 64246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 64247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 64248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 64249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 64250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 64251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 64252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 64253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 64254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,031.00 |
| CREDITOR 64255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,964.00 |
| CREDITOR 64256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,269.00 |
| CREDITOR 64257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 64258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,614.00 |
| CREDITOR 64259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 64260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 64261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 64262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 64263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 64264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 64265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 64266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 64267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 64268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 64269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 64270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 64271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 64272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 64273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 64274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 64275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 64276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 64277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 64278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,043.00 |
| CREDITOR 64279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 64280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 64281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,869.00 |
| CREDITOR 64282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 64283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 64284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 64285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 64286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 64287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 64288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,439.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 64290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 64291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 64292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,648.00 |
| CREDITOR 64293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 64294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 64295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 64296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 64297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 64298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 64299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 64300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 64301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 64302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 64303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 64304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 64305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 64306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 64307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 64308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 64309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 64310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 64311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 64312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 64313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 64314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 64315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 64316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 64317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 64318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 64319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 64320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 64321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,144.00 |
| CREDITOR 64322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 64323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 64324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 64325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 64326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 64327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 64328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 64329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 64330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 64331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 64332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 64333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 64334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,201.00 |
| CREDITOR 64335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 64336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 64337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 64339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 64340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 64341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 64342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 64343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 64344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 64345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 64346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 64347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 64348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,597.00 |
| CREDITOR 64349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 64350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 64351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 64352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 64353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 64354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 64355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 64356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 64357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 64358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 64359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 64360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 64361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 64362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 64363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 64364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 64365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 64366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 64367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 64368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 64369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 64370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 64371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 64372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 64373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 64374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 64375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 64376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 64377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 64378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 64379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 64380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 64381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 64382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 64383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 64384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 64385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 64386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 64388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,451.00 |
| CREDITOR 64389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 64390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 64391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 64392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 64393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 64394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 64395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 64396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 64397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 64398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 64399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 64400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 64401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 64402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 64403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 64404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 64405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 64406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 64407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 64408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 64409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 64410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 64411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 64412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,104.00 |
| CREDITOR 64413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 64414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 64415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 64416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 64417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 64418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 64419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 64420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 64421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,435.00 |
| CREDITOR 64422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 64423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 64424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 64425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 64426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 64427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 64428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 64429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 64430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 64431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 64432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 64433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 64434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 64435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,471.00 |
| CREDITOR 64437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 64438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 64439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 64440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 64441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 64442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 64443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 64444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 64445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 64446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 64447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 64448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 64449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 64450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 64451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 64452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 64453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 64454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 64455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 64456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 64457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 64458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 64459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 64460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 64461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 64462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 64463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 64464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 64465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 64466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 64467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 64468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 64469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 64470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 64471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,606.00 |
| CREDITOR 64472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 64473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 64474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 64475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 64476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 64477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 64478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 64479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 64480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 64481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 64482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 64483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 64484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 64486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 64487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 64488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 64489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 64490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 64491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 64492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 64493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 64494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 64495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 64496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 64497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 64498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 64499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 64500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 64501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 64502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 64503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 64504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 64505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 64506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 64507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 64508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 64509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 64510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 64511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 64512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 64513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 64514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 64515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 64516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 64517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 64518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 64519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 64520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 64521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 64522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 64523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 64524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 64525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 64526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 64527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 64528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 64529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 64530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 64531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 64532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 64533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 64535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 64536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 64537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,943.00 |
| CREDITOR 64538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,426.00 |
| CREDITOR 64539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 64540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 64541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 64542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 64543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 64544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 64545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 64546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 64547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 64548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,319.00 |
| CREDITOR 64549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 64550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 64551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 64552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 64553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 64554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 64555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 64556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 64557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 64558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 64559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 64560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 64561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 64562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 64563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 64564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 64565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 64566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 64567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,879.00 |
| CREDITOR 64568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 64569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 64570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 64571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 64572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 64573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 64574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 64575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 64576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 64577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 64578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 64579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 64580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 64581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 64582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,216.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 64584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 64585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 64586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 64587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 64588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 64589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 64590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 64591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 64592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 64593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 64594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 64595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 64596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 64597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 64598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 64599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,726.00 |
| CREDITOR 64600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,990.00 |
| CREDITOR 64601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 64602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 64603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 64604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 64605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 64606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 64607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 64608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 64609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 64610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 64611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 64612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 64613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 64614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 64615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 64616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 64617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 64618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 64619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 64620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 64621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 64622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 64623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 64624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 64625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 64626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 64627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 64628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 64629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 64630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 64631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 64633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,785.00 |
| CREDITOR 64634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 64635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 64636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 64637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 64638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 64639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 64640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 64641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 64642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 64643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 64644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 64645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 64646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 64647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 64648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 64649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 64650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 64651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 64652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 64653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 64654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 64655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 64656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 64657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 64658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 64659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 64660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 64661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,197.00 |
| CREDITOR 64662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 64663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 64664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 64665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 64666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 64667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 64668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 64669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 64670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 64671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 64672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 64673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 64674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 64675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 64676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 64677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 64678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 64679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 64680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 64682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 64683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 64684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 64685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 64686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 64687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 64688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 64689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 64690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 64691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 64692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 64693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 64694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 64695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 64696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 64697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,216.00 |
| CREDITOR 64698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 64699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 64700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 64701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 64702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 64703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 64704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 64705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 64706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 64707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 64708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 64709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 64710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 64711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 64712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 64713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 64714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 64715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 64716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 64717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,589.00 |
| CREDITOR 64718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 64719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,351.00 |
| CREDITOR 64720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 64721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 64722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 64723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 64724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.00 |
| CREDITOR 64725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 64726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 64727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 64728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 64729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 64731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 64732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 64733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,892.00 |
| CREDITOR 64734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 64735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,568.00 |
| CREDITOR 64736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 64737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 64738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 64739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 64740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 64741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 64742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 64743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 64744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 64745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 64746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 64747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 64748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 64749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 64750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 64751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 64752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 64753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 64754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 64755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 64756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 64757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 64758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 64759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 64760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 64761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 64762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 64763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 64764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,820.00 |
| CREDITOR 64765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 64766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,733.00 |
| CREDITOR 64767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 64768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,960.00 |
| CREDITOR 64769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,047.00 |
| CREDITOR 64770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 64771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 64772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 64773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 64774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 64775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 64776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 64777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 64778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 64780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 64781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 64782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 64783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,727.00 |
| CREDITOR 64784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 64785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 64786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 64787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 64788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 64789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 64790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 64791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 64792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 64793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 64794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 64795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 64796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 64797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 64798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 64799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 64800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 64801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 64802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 64803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 64804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 64805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 64806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 64807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 64808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 64809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 64810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 64811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 64812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 64813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 64814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 64815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 64816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 64817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 64818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 64819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 64820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 64821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 64822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 64823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 64824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 64825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 64826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 64827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 64829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 64830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 64831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.00 |
| CREDITOR 64832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 64833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,813.00 |
| CREDITOR 64834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 64835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 64836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 64837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 64838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 64839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 64840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 64841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 64842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 64843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 64844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 64845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 64846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 64847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 64848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 64849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 64850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 64851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 64852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 64853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 64854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 64855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 64856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 64857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 64858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 64859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 64860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 64861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 64862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 64863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 64864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 64865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 64866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 64867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 64868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 64869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 64870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 64871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 64872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 64873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 64874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 64875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 64876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 64878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 64879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 64880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 64881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 64882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 64883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 64884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 64885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 64886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,222.00 |
| CREDITOR 64887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 64888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 64889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.75 |
| CREDITOR 64890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 64891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 64892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 64893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,448.00 |
| CREDITOR 64894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 64895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 64896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 64897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,193.00 |
| CREDITOR 64898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 64899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 64900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 64901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,672.51 |
| CREDITOR 64902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,791.00 |
| CREDITOR 64903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 64904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 64905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 64906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 64907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,826.00 |
| CREDITOR 64908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,092.00 |
| CREDITOR 64909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 64910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 64911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,363.00 |
| CREDITOR 64912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 64913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 64914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 64915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 64916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 64917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 64918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 64919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 64920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 64921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 64922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 64923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 64924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 64925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 64927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,891.00 |
| CREDITOR 64928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.75 |
| CREDITOR 64929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 64930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,980.00 |
| CREDITOR 64931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 64932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 64933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 64934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 64935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 64936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 64937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 64938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,667.93 |
| CREDITOR 64939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,081.00 |
| CREDITOR 64940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 64941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,330.00 |
| CREDITOR 64942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 64943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,267.00 |
| CREDITOR 64944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 64945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 64946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 64947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 64948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 64949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 64950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,761.00 |
| CREDITOR 64951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 64952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 64953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 64954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 64955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,632.00 |
| CREDITOR 64956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 64957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 64958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,282.00 |
| CREDITOR 64959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 64960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 64961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 64962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,693.00 |
| CREDITOR 64963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 64964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 64965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,561.00 |
| CREDITOR 64966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 64967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 64968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 64969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 64970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 64971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 64972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 64973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 64974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 64975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 64976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 64977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 64978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 64979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 64980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 64981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 64982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 64983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 64984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 64985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 64986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 64987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 64988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 64989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 64990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,354.00 |
| CREDITOR 64991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 64992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 64993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 64994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 64995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 64996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 64997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 64998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 64999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,124.00 |
| CREDITOR 65000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 65001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 65002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.83 |
| CREDITOR 65003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,358.00 |
| CREDITOR 65004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 65005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,387.00 |
| CREDITOR 65006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 65007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,787.67 |
| CREDITOR 65008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,755.06 |
| CREDITOR 65009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 65010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,309.00 |
| CREDITOR 65011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 65012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 65013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 65014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 65015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 65016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,035.00 |
| CREDITOR 65017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 65018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 65019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 65020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 65021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 65022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 65023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 65025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 65026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 65027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 65028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 65029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991,124.00 |
| CREDITOR 65030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.37 |
| CREDITOR 65031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 65032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 65033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,889.00 |
| CREDITOR 65034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 65035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 65036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CREDITOR 65037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 65038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 65039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 65040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 65041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,171.00 |
| CREDITOR 65042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 65043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 65044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 65045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 65046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 65047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 65048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 65049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 65050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,200.94 |
| CREDITOR 65051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 65052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 65053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 65054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 65055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 65056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 65057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 65058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 65059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 65060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 65061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 65062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 65063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 65064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 65065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 65066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 65067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 65068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 65069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,288.00 |
| CREDITOR 65070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 65071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 65072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 65074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 65075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,696.00 |
| CREDITOR 65076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 65077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 65078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 65079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,506.00 |
| CREDITOR 65080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 65081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 65082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 65083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 65084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 65085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 65086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 65087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 65088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 65089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 65090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 65091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,141.00 |
| CREDITOR 65092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 65093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,742.00 |
| CREDITOR 65094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 65095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 65096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 65097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 65098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 65099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 65100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 65101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 65102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 65103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 65104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 65105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,256.00 |
| CREDITOR 65106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 65107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 65108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 65109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 65110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 65111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 65112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 65113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 65114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 65115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 65116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 65117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 65118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 65119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 65120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 65121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 65123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 65124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 65125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 65126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 65127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 65128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 65129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 65130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 65131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 65132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 65133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 65134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 65135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.00 |
| CREDITOR 65136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 65137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 65138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 65139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 65140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 65141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 65142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 65143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 65144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 65145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 65146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 65147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 65148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 65149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 65150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 65151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 65153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 65154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 65155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 65156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 65157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 65158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 65159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 65160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 65161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 65162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 65163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 65164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 65165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 65166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 65167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 65168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 65169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 65170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 65172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 65173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 65174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 65175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 65176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 65177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 65178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 65179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 65180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 65181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 65182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 65183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 65184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 65185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 65186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 65187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 65188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 65189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 65190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 65191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 65192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 65193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 65194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 65195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 65196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 65197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 65198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 65199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,907.00 |
| CREDITOR 65200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 65201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 65202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 65203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 65204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 65205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 65206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 65207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 65208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 65209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 65210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 65211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 65212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 65213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 65214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 65215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 65216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 65217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 65218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 65219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 65221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 65222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 65223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 65224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 65225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 65226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,431.00 |
| CREDITOR 65227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 65228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 65229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 65230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 65231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 65232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,262.00 |
| CREDITOR 65233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 65234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 65235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 65236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 65237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 65238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 65239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 65240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 65241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 65242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 65243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 65244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 65245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 65246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 65247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,983.61 |
| CREDITOR 65248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 65249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 65250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 65251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 65252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 65254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 65255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,603.00 |
| CREDITOR 65256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 65257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 65258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 65259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 65260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 65261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 65262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 65263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,204.00 |
| CREDITOR 65264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 65265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 65266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 65267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 65268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,262.00 |
| CREDITOR 65270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 65271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 65272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 65273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 65274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 65275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 65276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 65277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 65278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 65279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 65280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 65281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 65282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 65283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 65284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 65285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 65286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,328.00 |
| CREDITOR 65287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 65288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 65289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 65290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 65291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 65292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 65293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 65294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 65295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 65296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 65297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,814.00 |
| CREDITOR 65298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 65299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 65300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 65301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 65302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 65303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 65304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 65305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,892.00 |
| CREDITOR 65306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 65307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,460.00 |
| CREDITOR 65308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 65310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 65311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 65312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 65313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 65314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 65315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 65316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,926.00 |
| CREDITOR 65317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,583.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 65319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 65320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 65321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 65322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 65323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 65324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 65325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 65326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 65327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 65328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 65329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 65330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 65331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 65332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,546.00 |
| CREDITOR 65333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 65334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 65335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 65336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 65337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 65338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 65339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 65340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 65341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 65342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 65343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 65344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 65345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 65346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 65347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 65348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 65349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,566.00 |
| CREDITOR 65350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 65351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 65352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 65353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 65354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 65355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 65356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 65357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 65358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 65359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 65360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 65361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 65362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 65363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 65364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 65365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 65366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 65368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 65369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 65370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 65371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 65372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 65373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 65374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 65375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 65376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 65377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 65378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 65379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 65380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 65381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 65382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 65383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 65384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 65385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 65386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 65387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 65388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 65389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 65390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 65391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 65392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 65393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 65394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 65395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 65396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 65397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 65398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 65399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 65400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 65401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 65402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 65403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 65404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 65405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 65406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 65407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 65408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 65409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 65410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 65411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 65412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 65413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 65414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 65415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 65417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 65418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 65419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 65420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 65421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 65422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 65423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 65424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 65425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,107.00 |
| CREDITOR 65426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 65427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 65428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 65429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 65430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 65431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 65432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 65433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 65434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 65435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 65436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 65437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 65438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,136.00 |
| CREDITOR 65439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 65440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 65441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 65442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 65443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 65444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 65445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 65446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 65447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 65448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 65449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 65450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 65451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 65452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 65453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 65454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 65455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,280.00 |
| CREDITOR 65456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 65457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 65458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 65459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 65460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 65461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 65462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 65463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 65464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 65466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 65467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 65468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 65469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 65470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 65471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 65472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 65473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 65474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 65475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 65476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 65477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 65478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 65479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 65480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 65481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 65482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 65483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 65484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 65485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 65486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 65487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 65488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 65489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 65490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 65492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 65493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 65494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 65495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 65496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 65497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 65498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 65499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 65500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 65501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 65502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 65503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 65504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 65505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 65506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 65507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 65508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 65509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 65510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 65511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 65512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 65513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,694.00 |
| CREDITOR 65515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,284.00 |
| CREDITOR 65516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 65517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 65518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 65519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 65520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 65521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 65522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 65523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 65524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 65525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 65526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 65527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 65528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 65529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 65530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 65531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 65532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 65533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,832.00 |
| CREDITOR 65534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 65535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 65536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 65537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 65538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 65539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 65540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 65541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 65542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 65543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 65544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 65545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 65546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 65547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 65548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 65549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 65550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,390.00 |
| CREDITOR 65551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 65552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 65553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,476.00 |
| CREDITOR 65554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 65555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 65556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 65557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 65558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 65559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 65560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 65561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 65562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 65564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 65565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 65566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 65567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 65568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 65569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 65570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 65571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 65572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,456.00 |
| CREDITOR 65573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,340.00 |
| CREDITOR 65574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 65575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 65576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 65577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 65578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 65579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 65580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,255.00 |
| CREDITOR 65581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 65582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 65583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 65584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 65585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 65586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 65587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 65588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 65589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 65590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 65591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 65592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 65593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 65594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 65595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 65596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 65597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 65598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 65599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 65600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 65601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 65602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 65603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 65604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 65605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 65606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 65607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 65608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 65609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 65610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,853.00 |
| CREDITOR 65611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 65613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 65614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 65615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 65616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 65617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 65618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 65619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 65620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 65621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 65622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 65623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 65624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 65625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 65626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 65627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 65628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 65629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 65630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 65631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 65632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 65633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 65634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 65635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 65636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 65637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 65638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 65639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 65640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 65641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 65642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 65643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 65644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 65645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 65646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 65647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 65648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 65649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 65650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 65651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 65652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 65653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,379.00 |
| CREDITOR 65654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 65655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 65656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 65657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 65658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,080.00 |
| CREDITOR 65659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 65660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 65662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 65663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 65664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 65665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 65666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 65667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 65668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 65669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 65670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 65671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 65672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 65673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 65674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 65675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 65676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 65677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 65678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 65680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 65681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 65682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 65683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 65684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 65685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 65686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 65687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 65688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 65689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 65690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 65691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 65692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,262.00 |
| CREDITOR 65693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 65694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 65695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,096.00 |
| CREDITOR 65696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 65697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 65698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 65699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,214.00 |
| CREDITOR 65700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 65701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,045.00 |
| CREDITOR 65702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 65703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 65704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 65705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 65706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 65707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 65708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 65709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 65711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 65712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 65713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 65714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 65715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 65716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 65717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 65718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 65719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 65720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 65721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 65722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 65723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,871.00 |
| CREDITOR 65724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 65725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 65726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 65727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 65728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 65729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 65730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 65731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 65732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 65733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 391.00 |
| CREDITOR 65734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 65735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,334.00 |
| CREDITOR 65736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 65737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 65738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 65739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 65740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 65741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 65742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 65743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 65744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 65745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 65746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 65747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 65748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 65749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 65750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 65751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 65752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 65753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 65754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 65755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 65756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 65757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 65758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 65760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 65761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 65762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 65763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 65764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 65765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.00 |
| CREDITOR 65766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 65767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,888.00 |
| CREDITOR 65768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 65769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 65770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 65771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 65772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,463.00 |
| CREDITOR 65773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 65774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 65775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 65776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 65777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 65778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 65779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 65780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 65781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 65782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 65783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 65784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 65785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,190.00 |
| CREDITOR 65786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 65787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 65788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 65789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 65790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 65791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 65792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 65793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 65794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 65795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 65796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 65797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 65798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 65799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 65800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 65801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 65802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 65803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 65804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 65805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 65806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 65807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 65809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 65810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 65811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,500.00 |
| CREDITOR 65812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 65813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 65814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 65815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 65816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 65817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 65818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 65819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,242.00 |
| CREDITOR 65820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 65821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,678.00 |
| CREDITOR 65822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 65823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 65824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 65825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 65826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 65827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,792.00 |
| CREDITOR 65828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 65829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 65830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 65831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 65832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 65833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 65834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 65835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 65836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 65837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 65838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,597.00 |
| CREDITOR 65839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 65840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 65841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,618.00 |
| CREDITOR 65842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 65843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 65844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 65845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 65846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 65847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 65848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 65849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 65850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 65851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 65852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 65853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 65854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 65855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 65856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 65858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 65859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 65860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 65861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 65862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 65863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 65864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 65865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 65866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 65867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 65868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 65869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 65870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,468.00 |
| CREDITOR 65871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 65872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 65873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 65874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,942.00 |
| CREDITOR 65875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 65876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,884.00 |
| CREDITOR 65877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 65878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,820.00 |
| CREDITOR 65879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,101.40 |
| CREDITOR 65880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,337.00 |
| CREDITOR 65881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 65882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 65883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 65884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 65885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 596.00 |
| CREDITOR 65886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75,000.00 |
| CREDITOR 65887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,181.00 |
| CREDITOR 65888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 65889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 65890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 65891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 65892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.80 |
| CREDITOR 65893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,757.93 |
| CREDITOR 65894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 65895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.30 |
| CREDITOR 65896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,537.00 |
| CREDITOR 65897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 65898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 65899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 65900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 65901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 65902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 65903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 65904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 65905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 65907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 65908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 65909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 65910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 65911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 65912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 65913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,478.00 |
| CREDITOR 65914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 65915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 65916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 65917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 65918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 65919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,951.00 |
| CREDITOR 65920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 65921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 65922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 65923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 65924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 65925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 65926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 65927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 65928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 65929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 65930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 65931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 65932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 65933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 65934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 65935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 65936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 65937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 65938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 65939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 65940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 65941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 65942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 65943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 65944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 65945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 65946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 65947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 65948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 65949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,559.00 |
| CREDITOR 65950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 65951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 65952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 65953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,089.00 |
| CREDITOR 65954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 65955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 65956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,555.00 |
| CREDITOR 65957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,467.00 |
| CREDITOR 65958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 65959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 65960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 65961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 65962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 65963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 65964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 65965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 65966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 65967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 65968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 65969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,111.00 |
| CREDITOR 65970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 65971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 65972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 65973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 65974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 65975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 65976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 65977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 65978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 65979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 65980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 65981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 65982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,078.00 |
| CREDITOR 65983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 65984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 65985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 65986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 65987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 65988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 65989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 65990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 65991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.72 |
| CREDITOR 65992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 65993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 65994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 65995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 65996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 65997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 65998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 65999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 66000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 66001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 66002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,000.00 |
| CREDITOR 66003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378,576.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 66005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,826.00 |
| CREDITOR 66006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,822.84 |
| CREDITOR 66007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,220.00 |
| CREDITOR 66008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 451.00 |
| CREDITOR 66009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,361.05 |
| CREDITOR 66010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114,713.25 |
| CREDITOR 66011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,943.00 |
| CREDITOR 66012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,529.00 |
| CREDITOR 66013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,195.00 |
| CREDITOR 66014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 66015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 66016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 66017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,883.00 |
| CREDITOR 66018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 66019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 66020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120,531.00 |
| CREDITOR 66021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,247.00 |
| CREDITOR 66022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,295.00 |
| CREDITOR 66023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 66024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 66025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 66026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 66027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 66028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 66029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 66030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 66031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 66032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 66033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 66034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 66035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 66036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 66037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 66038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 66039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,122.00 |
| CREDITOR 66040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 468.00 |
| CREDITOR 66041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 66042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,000.00 |
| CREDITOR 66043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,878.00 |
| CREDITOR 66044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,449.00 |
| CREDITOR 66045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 66046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 66047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 66048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 66049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60,457.00 |
| CREDITOR 66050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 66051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 66052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 66054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 66055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 66056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 66057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 66058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 66059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 66060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 66061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 66062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 66063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 66064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 66065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 66066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 66067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 66068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 66069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 66070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 66071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 66072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 66073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 66074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,373.00 |
| CREDITOR 66075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 66076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 66077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 66078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 66079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 66080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |
| CREDITOR 66081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 66082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,296.00 |
| CREDITOR 66083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 66084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 66085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 66086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 66087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 66088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 66089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 66090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 66091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 66092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 66093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 66094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 66095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 66096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 66097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 66098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 66099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,124.00 |
| CREDITOR 66100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 66101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 66103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 66104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 66105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 66106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 66107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 66108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 66109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 66110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 66111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 66112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 66113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 66114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 66115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 66116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 66117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 66118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 66119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 66120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 66121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 66122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,713.00 |
| CREDITOR 66123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 66124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 66125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 66126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 66127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 66128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 66129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 66130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 66131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 66132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,377.00 |
| CREDITOR 66133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 66134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 66135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 66136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 66137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 66138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 66139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 66140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 66141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 66142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 66143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 66144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,384.00 |
| CREDITOR 66145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 66146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 66147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 66148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 66149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 66150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 66152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 66153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 66154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 66155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 66156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 66157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 66158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 66159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 66160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 66161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 66162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 66163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 66164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 66165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 66166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 66167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 66168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 66169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 66170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 66171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 66172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 66173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 66174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 66175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 66176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 66177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 66178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 66179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 66180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 477.00 |
| CREDITOR 66181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 66182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 66183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 66184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 66185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 66186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 66187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 66188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 66189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 66190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 66191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 66192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 66193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 66194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 66195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 66196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 66197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 66198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 66199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 66201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 66202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 66203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 66204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 66205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 66206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 66207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 66208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 66209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 66210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 66211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 66212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 66213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 66214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 66215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 66216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 66217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 66218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 66219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 66220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 66221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 66222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,176.00 |
| CREDITOR 66223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 66224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 66225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 66226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 66227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 66228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 66229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 443.00 |
| CREDITOR 66230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 66231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 66232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 66233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 66234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 66235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 66236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 66237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 66238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 66239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 66240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 66241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 66242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 66243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 66244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 66245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.00 |
| CREDITOR 66246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 66247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 66248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 66250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 66251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 66252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.50 |
| CREDITOR 66253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.34 |
| CREDITOR 66254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 66255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.37 |
| CREDITOR 66256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 66257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 66258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,521.85 |
| CREDITOR 66259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 66260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 66261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.28 |
| CREDITOR 66262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,819.00 |
| CREDITOR 66263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,079.00 |
| CREDITOR 66264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 66265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,236.00 |
| CREDITOR 66266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,055.00 |
| CREDITOR 66267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 66268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,454.00 |
| CREDITOR 66269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 66270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 66271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 66272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 66273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,610.00 |
| CREDITOR 66274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 66275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.91 |
| CREDITOR 66276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 66277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 66278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 66279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,767.00 |
| CREDITOR 66280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 66281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 66282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 66283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 66284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,343.00 |
| CREDITOR 66285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 66286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 66287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 66288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 66289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 66290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 66291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 66292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 66293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 66294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 66295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 66296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.00 |
| CREDITOR 66297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 66299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 66300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 66301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 66302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 66303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 66304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 66305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 66306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 66307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 66308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 66309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 66310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 66311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,125.00 |
| CREDITOR 66312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 66313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 66314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 66315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 66316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 66317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,098.00 |
| CREDITOR 66318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 66319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 66320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 66321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,043.00 |
| CREDITOR 66322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 66323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 66324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 66325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 66326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 66327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 66328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 66329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,198.00 |
| CREDITOR 66330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 66331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 66332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 66333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 66334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 66335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 66336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 66337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 66338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 66339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 66340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 66341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 66342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 66343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 66344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 66345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 66346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 66348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,291.00 |
| CREDITOR 66349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 66350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 66351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 66352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 66353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 66354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 66355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,668.00 |
| CREDITOR 66356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 66357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 66358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 66359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 66360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 66361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 66362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 66363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,004.00 |
| CREDITOR 66364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 66365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 66366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 66367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 66368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 66369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 66370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 66371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,084.00 |
| CREDITOR 66372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 66373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 66374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 66375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 66376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 66377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 66378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 66379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 66380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 66381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 66382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 66383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 66384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 66385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 66386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 66387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 66388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 66389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 66390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 66391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 66392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 66393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 66394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 66395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 66397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 66398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 66399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 66400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 66401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 66402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 66403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 66404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 66405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 66406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,593.00 |
| CREDITOR 66407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 66408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 66409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 66410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 66411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 66412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 66413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 66414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 66415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 66416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 66417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 66418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 66419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 66420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 66421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 66422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.00 |
| CREDITOR 66423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 66424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 66425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 66426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 66427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 66428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 66429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 66430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 66431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 66432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 66433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 66434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 66435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,523.00 |
| CREDITOR 66436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 66437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 66438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 66439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 66440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 66441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 66442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 66443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 66444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 66446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 66447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 66448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 66449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 66450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 66451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 66452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 66453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 66454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 66455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 66456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 66457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 66458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 66459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 66460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 66461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 66462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 66463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 66464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 66465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 66466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 66467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 66468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 66469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 66470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 66471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 66472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,929.00 |
| CREDITOR 66473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 66474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 66475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,445.00 |
| CREDITOR 66476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 66477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 66478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 66479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 66480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 66481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 66482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 66483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 66484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 66485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 66486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 66487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 66488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 66489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 66490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 66491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 66492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 66493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 66495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 66496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 66497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 66498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 66499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 66500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 66501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 66502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 66503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 66504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 66505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 66506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 66507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 66508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 66509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 66510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 66511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 66512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 66513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 66514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 66515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 66516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 66517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 66518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 66519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 66520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 66521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 66522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 66523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 66524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 66525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 66526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 66527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 66528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 66529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 66530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 66531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 66532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 66533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 66534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 66535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 66536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 66537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 66538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 66539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 66540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 66541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 66542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 66544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 66545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 66546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 66547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 66548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 66549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 66550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 66551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 66552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 66553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 66554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 66555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 66556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 66557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 66558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 66559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 66560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 66561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 66562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 66563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 66564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 66565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 66566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 66567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 66568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 66569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 66570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 66571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 66572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 66573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 66574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 66575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 66576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 66577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 66578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 66579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 66580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 66581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 66582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 66583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 66584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 66585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 66586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 66587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 66588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,541.94 |
| CREDITOR 66589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,494.61 |
| CREDITOR 66590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 397.00 |
| CREDITOR 66591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 66593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 66594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |
| CREDITOR 66595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 66596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 66597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 66598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 66599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 66600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,121.00 |
| CREDITOR 66601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 66602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,961.00 |
| CREDITOR 66603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.18 |
| CREDITOR 66604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 66605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 66606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 66607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 66608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,640.00 |
| CREDITOR 66609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,684.00 |
| CREDITOR 66610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 66611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 66612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 66613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 66614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 66615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 66616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 66617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 66618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 66619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 66620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 66621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 66622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 66623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 66624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,882.00 |
| CREDITOR 66625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.97 |
| CREDITOR 66626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,154.00 |
| CREDITOR 66627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 527.00 |
| CREDITOR 66628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,728.00 |
| CREDITOR 66629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.71 |
| CREDITOR 66630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 66631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.67 |
| CREDITOR 66632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 66633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 66634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 66635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 66636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 66637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,145.00 |
| CREDITOR 66638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 66639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,913.00 |
| CREDITOR 66640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,728.00 |
| CREDITOR 66642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 66643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 66644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 66645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 66646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 66647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 66648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 66649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 66650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 66651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 66652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 66653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 66654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 66655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 66656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 66657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 66658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 66659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 66660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 66661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 66662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 66663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 66664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 66665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 66666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 66667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 66668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 66669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 66670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 66671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 66672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 66673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 66674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,180.00 |
| CREDITOR 66675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 66676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 66677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 66678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 66679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 66680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 66681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 66682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 66683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 66684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 66685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 66686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 66687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 66688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 66689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 66691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 66692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 66693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 66694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 66695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 66696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 66697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 66698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 66699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 66700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 66701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 66702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 66703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 66704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 66705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 66706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 66707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 66708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 66709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 66710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 66711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 66712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 66713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,158.00 |
| CREDITOR 66714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 66715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 66716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 431.00 |
| CREDITOR 66717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 66718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 66719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 66720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 66721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 66722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,534.00 |
| CREDITOR 66723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 66724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 66725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 66726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 547.00 |
| CREDITOR 66727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 66728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 66729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 66730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 66731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 66732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 66733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 66734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 66735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 66736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 66737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 66738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 66740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 66741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 66742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 66743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 66744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466.00 |
| CREDITOR 66745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 66746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 66747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 66748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 66749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 66750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 66751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 66752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 66753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 66754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 66755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 66756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 66757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 66758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 66759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 66760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,599.00 |
| CREDITOR 66761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 66762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 66763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |
| CREDITOR 66764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,856.00 |
| CREDITOR 66765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 66766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 66767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 66768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 66769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 66770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,241.00 |
| CREDITOR 66771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 66772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 66773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 66774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 66775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 66776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 66777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 66778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 66779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 66780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 66781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 66782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 66783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 66784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 66785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 66786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 66787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 66789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,865.00 |
| CREDITOR 66790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 66791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 66792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,033.00 |
| CREDITOR 66793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 66794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 66795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 66796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 66797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,115.00 |
| CREDITOR 66798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 66799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 66800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 66801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 66802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 66803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 66804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 66805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 66806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 66807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 66808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 66809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 66810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 462.00 |
| CREDITOR 66811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 66812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 66813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 66814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,374.00 |
| CREDITOR 66815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 66816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 66817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 66818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 66819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 66820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 66821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 66822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 66823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 66824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 66825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 66826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,733.00 |
| CREDITOR 66827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,063.00 |
| CREDITOR 66828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 66829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 66830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 66831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 66832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 66833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 66834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 66835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 66836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 66838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 66839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 66840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 66841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 66842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 66843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 66844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 66845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 66846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,641.00 |
| CREDITOR 66847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 66848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 66849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,068.00 |
| CREDITOR 66850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 66851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 66852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 66853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 66854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,075.00 |
| CREDITOR 66855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 66856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 66857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 66858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 66859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 66860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 66861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 66862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 66863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 66864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 66865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 66866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 66867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 66868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 66869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 66870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,982.00 |
| CREDITOR 66871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 66872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,898.00 |
| CREDITOR 66873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 66874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 66875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 66876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 66877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 66878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 66879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 66880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 66881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 66882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 66883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 66884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 66885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 66887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 66888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 66889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 66890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 66891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 66892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 66893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 66894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 66895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 66896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 66897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 66898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,008.00 |
| CREDITOR 66899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,251.00 |
| CREDITOR 66900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 66901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,579.00 |
| CREDITOR 66902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 66903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 66904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 66905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 66906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 66907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 66908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 66909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 66910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 66911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 66912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 66913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 66914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 66915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 66916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 66917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 66918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 66919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 66920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 66921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 66922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,871.00 |
| CREDITOR 66923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 66924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 66925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 66926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 66927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 66928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 66929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 66930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,302.00 |
| CREDITOR 66931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 66932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 66933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 66934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,673.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 66936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 66937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 66938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 66939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 66940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 66941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 66942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 66943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 66944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 66945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 66946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 66947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 66948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 66949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 66950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 66951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 66952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 66953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 66954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 321.00 |
| CREDITOR 66955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 66956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 66957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 66958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 66959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 66960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 66961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 66962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 66963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 66964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 66965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 66966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 66967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 66968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 66969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 66970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 66971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 66972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 66973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 66974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 66975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 66976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 66977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 66978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 66979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 66980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 66981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 66982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 66983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 66984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 66985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 66986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,346.00 |
| CREDITOR 66987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 66988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 66989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 66990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 66991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,028.00 |
| CREDITOR 66992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 66993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 66994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 66995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 66996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 66997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 66998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 66999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 67000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 67001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 67002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 67003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 67004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 67005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 67006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,507.00 |
| CREDITOR 67007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 67008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 67009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 67010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 67011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 67012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 67013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 67014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 67015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 67016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 67017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 67018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 67019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 67020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 67021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 67022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 67023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 67024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 67025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 67026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 67027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 67028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 67029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 67030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 67031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 67032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 67034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 67035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 67036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 67037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 67038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 67039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 67040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,905.00 |
| CREDITOR 67041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 67042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 67043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 67044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 67045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 67046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 67047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 67048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 67049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 67050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 67051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 67052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 67053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 67054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 67055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 67056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 67057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 67058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 67059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 67060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 67061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 67062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 67063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 67064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 67065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 67066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 67067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 67068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 67069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 67070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,662.00 |
| CREDITOR 67071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 67072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 67073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 67074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,726.00 |
| CREDITOR 67075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 67076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 67077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 67078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 67079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 67080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 67081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 67083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 67084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 67085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 67086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 67087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 67088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 67089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 67090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 67091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 67092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,633.00 |
| CREDITOR 67093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,633.00 |
| CREDITOR 67094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 67095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 67096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 67097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,594.00 |
| CREDITOR 67098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 67099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 67100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,887.00 |
| CREDITOR 67101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 67102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 67103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 67104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 67105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 67106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 67107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 67108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 67109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 67110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 67111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 67112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 67113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 67114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 67115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 67116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 67117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 487.00 |
| CREDITOR 67118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 67119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 67120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 67121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 67122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.61 |
| CREDITOR 67123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 67124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 67125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 67126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 67127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 67128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 67129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 67130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 67132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 67133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 67134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 67135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 67136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,207.00 |
| CREDITOR 67137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 67138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 67139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 67140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 67141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 67142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,257.00 |
| CREDITOR 67143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 67144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 67145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,410.00 |
| CREDITOR 67146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 67147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 67148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 67149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 67150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 67151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 67152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 67153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 67154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.00 |
| CREDITOR 67155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 67156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 67157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 67158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 67159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 559.00 |
| CREDITOR 67160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 67161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 67162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 67163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 67164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 67165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 67166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 67167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 67168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 67169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 67170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 67171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 67172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 67173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 67174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 67175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 67176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 67177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 67178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 67179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.93 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,048.00 |
| CREDITOR 67181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 67182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,050.00 |
| CREDITOR 67183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.00 |
| CREDITOR 67184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,962.75 |
| CREDITOR 67185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,112.00 |
| CREDITOR 67186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,512.00 |
| CREDITOR 67187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,109.00 |
| CREDITOR 67188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,339.00 |
| CREDITOR 67189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 67190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 67191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 67192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 67193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 67194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 67195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 67196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.04 |
| CREDITOR 67197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 377.00 |
| CREDITOR 67198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,863.00 |
| CREDITOR 67199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,397.00 |
| CREDITOR 67200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 67201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 67202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 67203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 67204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 67205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 67206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 67207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 67208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 67209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 67210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 67211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 67212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 67213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 67214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 67215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 67216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 67217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 67218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 67219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 67220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 67221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 67222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 67223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 67224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 67225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 67226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 67227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 67228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 67230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 67231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 67232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 67233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,439.00 |
| CREDITOR 67234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,333.00 |
| CREDITOR 67235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 67236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 67237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 67238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 67239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 67240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.00 |
| CREDITOR 67241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| CREDITOR 67242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,055.00 |
| CREDITOR 67243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.60 |
| CREDITOR 67244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,403.00 |
| CREDITOR 67245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 67246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 67247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 67248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 67249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 67250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 67251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 67252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 67253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 67254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 67255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 67256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 67257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,534.00 |
| CREDITOR 67258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 67259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 67260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 563.00 |
| CREDITOR 67261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77,245.00 |
| CREDITOR 67262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,355.00 |
| CREDITOR 67263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 67264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 67265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 67266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 67267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 67268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 67269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 67270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| CREDITOR 67271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 67272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 67273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 67274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 67275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 67276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 67277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 67279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 67280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 67281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 67282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 67283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 67284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 67285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 67286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 67287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 67288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 67289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 67290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 67291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 67292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 67293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 67294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 67295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 67296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 67297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 67298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 67299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 67300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 67301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 67302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 67303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 67304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 67305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 67306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 67307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 67308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 67309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 67310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 67311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 67312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 67313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 67314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 67315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 67316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 67317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 67318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 67319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,010.00 |
| CREDITOR 67320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 67321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 67322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 67323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 67324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 67325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 67326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,425.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 67328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 67329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 67330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 67331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 67332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 67333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 67334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 67335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,858.00 |
| CREDITOR 67336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 67337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 67338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 67339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,863.00 |
| CREDITOR 67340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,284.00 |
| CREDITOR 67341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 67342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 67343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 67344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 67345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 67346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 67347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 67348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 67349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 67350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 67351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 67352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 67353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 67354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 67355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 67356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |
| CREDITOR 67357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 67358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 67359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 67360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 67361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 67362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 67363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 67364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 67365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 67366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 67367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 67368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 67369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 67370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 67371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 67372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,104.00 |
| CREDITOR 67373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 67374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 67375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 67377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 67378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 67379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 67380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 67381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 67382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 67383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 67384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 67385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 67386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 67387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 67388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 67389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 67390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 67391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 67392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 67393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 67394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 67395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 67396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,864.00 |
| CREDITOR 67397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 67398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 67399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 67400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 67401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 67402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 67403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 67404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 67405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 67406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 67407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 67408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 67409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 67410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 67411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 67412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 67413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 67414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 67415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 67416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 67417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 67418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 67419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 67420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 67421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 67422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 67423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 67424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 67426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 67427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 67428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 67429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 67430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 67431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 67432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 67433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 67434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 67435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 67436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 67437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 67438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 67439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 67440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 67441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 67442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 67443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 67444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 67445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 67446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 67447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 582.00 |
| CREDITOR 67448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 67449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 67450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 67451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 67452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 67453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 67454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 67455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 67456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 67457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 67458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 67459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 67460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 67461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 67462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 67463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 67464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 67465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 67466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 67467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 67468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 67469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 67470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 67471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 67472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 67473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,450.00 |
| CREDITOR 67475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 67476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 67477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 67478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 67479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 67480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 67481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 67482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,314.00 |
| CREDITOR 67483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 67484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 154,763.00 |
| CREDITOR 67485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 67486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 67487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 438.00 |
| CREDITOR 67488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,192.00 |
| CREDITOR 67489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 67490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 67491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 67492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 67493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 67494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 67495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 67496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 67497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 67498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 67499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 67500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 67501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 67502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 67503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 67504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 67505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 67506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 67507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 67508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 67509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 67510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,372.00 |
| CREDITOR 67511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 67512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 67513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,292.00 |
| CREDITOR 67514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 67515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 67516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 67517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 67518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 67519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 67520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 67521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 67522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 67524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 67525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 561.00 |
| CREDITOR 67526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 493.94 |
| CREDITOR 67527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 67528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 67529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 67530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 67531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 67532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 67533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 67534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 67535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,425.00 |
| CREDITOR 67536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 67537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 67538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 67539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 67540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 67541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 67542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 67543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 67544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 67545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 67546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 67547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 67548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 67549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,169.00 |
| CREDITOR 67550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 67551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 67552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 67553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 67554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 67555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 67556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 67557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 67558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 67559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 67560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 67561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 67562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 67563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 67564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 67565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 67566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 67567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 67568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 67569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 67570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 67571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 67573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 67574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 67575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 67576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 67577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 67578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 67579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 67580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 67581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 67582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 67583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 67584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 67585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 67586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 67587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 67588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 67589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 67590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 67591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 67592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 67593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 553.00 |
| CREDITOR 67594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 67595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 67596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 67597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 67598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,242.00 |
| CREDITOR 67599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 67600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 67601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 67602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 67603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 67604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 67605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 67606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 67607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,055.00 |
| CREDITOR 67608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 67609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 67610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 67611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 67612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 67613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 67614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 67615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 67616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 67617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 67618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 67619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 67620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,764.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 67622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 67623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 67624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 67625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,291.00 |
| CREDITOR 67626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 165.00 |
| CREDITOR 67627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,449.00 |
| CREDITOR 67628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 67629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 67630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 67631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 67632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 67633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 67634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 67635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 67636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 67637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 67638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 67639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 67640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 67641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 67642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 67643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 67644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,188.00 |
| CREDITOR 67645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 67646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 67647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 67648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 67649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 67650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 67651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 67652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 67653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 67654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 67655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 67656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 67657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 67658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 67659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 67660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,138.00 |
| CREDITOR 67661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 67662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 67663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 67664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 67665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 67666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 67667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 67668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 67669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 67671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 67672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 67673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 67674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 67675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 67676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 67677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 67678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 67679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 67680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 67681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 67682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 67683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 67684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 67685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 67686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 67687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 67688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 67689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 67690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 67691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 67692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 67693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 67694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 67695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 67696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 67697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 67698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 67699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 67700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 67701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 67702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 67703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 67704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 67705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 67706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 67707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,268.00 |
| CREDITOR 67708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 67709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 67710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 67711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 67712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 67713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 67714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 67715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 67716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 67717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 67718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 67720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 67721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 67722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 67723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 67724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 67725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 67726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 67727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 67728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,884.00 |
| CREDITOR 67729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 67730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,332.00 |
| CREDITOR 67731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 67732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 67733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 67734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 67735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 67736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 67737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 67738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 67739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 67740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 67741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 67742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 67743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 67744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 67745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 67746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 67747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 67748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 67749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 67750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 67751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 67752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 67753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 67754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 67755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 67756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 67757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,812.00 |
| CREDITOR 67758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 67759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,196.00 |
| CREDITOR 67760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 67761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 67762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 67763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 67764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 67765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 67766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 67767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 67769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 67770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 67771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 67772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 67773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 67774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 67775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 67776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 67777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 67778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 67779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 67780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 67781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 67782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,600.00 |
| CREDITOR 67783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 67784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 67785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 67786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 67787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 67788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 67789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 67790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 67791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 67792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 67793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 67794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 67795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 67796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 67797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 67798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 67799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 67800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 67801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 67802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 67803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 67804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 67805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 67806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 67807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 67808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 67809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 67810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 67811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 67812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 67813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 67814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 67815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 67816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 67818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,268.00 |
| CREDITOR 67819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 67820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,449.00 |
| CREDITOR 67821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 67822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 67823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 67824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 67825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 67826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| CREDITOR 67827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 67828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 67829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 67830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 67831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 67832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 67833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 67834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 67835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 67836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 67837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 67838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,996.00 |
| CREDITOR 67839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 67840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 67841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 67842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 67843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 67844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 67845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 67846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,420.00 |
| CREDITOR 67847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 67848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,134.00 |
| CREDITOR 67849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 67850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 67851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 67852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 67853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 67854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 67855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 67856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 67857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 67858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 67859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 67860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 67861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 67862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 67863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 67864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 67865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 67867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 67868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 67869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 67870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 67871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 67872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 67873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 67874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 67875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 67876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,913.00 |
| CREDITOR 67877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 67878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 67879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,306.00 |
| CREDITOR 67880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 67881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 67882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 67883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 67884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 67885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 67886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 67887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 67888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 67889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 67890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 67891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 67892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 67893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 67894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 67895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 67896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 67897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 67898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,746.00 |
| CREDITOR 67899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 67900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 67901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 67902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 67903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 67904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 67905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 67906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 67907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 209.00 |
| CREDITOR 67908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 67909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 67910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 67911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 67912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 67913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 67914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 67916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 67917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 67918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 67919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 67920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 67921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 67922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 67923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 67924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 67925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 67926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 67927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 67928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 67929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 67930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 67931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 67932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 67933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 67934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 67935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 67936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 67937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 67938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 67939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 67940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 67941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 67942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 67943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 67944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 67945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 67946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 67947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 67948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 67949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 67950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 67951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,290.00 |
| CREDITOR 67952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 67953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 67954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 67955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 67956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 67957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 67958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 67959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 67960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 67961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 67962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 67963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 67964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 67965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 67966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 67967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 67968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 67969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 67970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 67971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 67972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 67973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 67974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 67975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 67976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 67977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 67978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 67979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 67980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 67981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 67982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 67983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 67984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 67985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 67986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 67987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 67988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 67989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 67990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 67991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 67992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 67993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 67994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 67995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 67996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 67997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 67998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 67999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 68000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 68001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 68002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 68003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,399.00 |
| CREDITOR 68004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 68005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 68006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,483.00 |
| CREDITOR 68007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,350.00 |
| CREDITOR 68008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 68009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 68010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 68011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 68012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 68014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 68015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 68016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 68017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 68018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 68019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 68020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 68021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 68022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 68023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 68024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 68025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 68026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 68027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 68028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 68029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 68030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 68031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 68032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 68033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 68034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 68035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 68036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 68037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 68038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 68039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 68040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 68041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 68042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 68043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 68044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 68045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 68046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,541.00 |
| CREDITOR 68047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 68048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 68049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 68050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 68051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 68052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 68053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 68054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 68055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 68056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 68057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 68058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 68059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 68060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 68061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 68063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 68064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 68065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 68066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 68067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 68068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 68069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 68070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 68071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 68072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 68073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 68074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,952.00 |
| CREDITOR 68075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 68076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 68077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 68078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 68079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,047.00 |
| CREDITOR 68080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 68081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 68082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 68083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,644.00 |
| CREDITOR 68084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 68085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 68086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 68087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 68088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 68089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 68090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 68091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 68092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 68093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,001.00 |
| CREDITOR 68094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 68095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 68096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 68097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 68098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 68099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,021.00 |
| CREDITOR 68100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 68101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,099.00 |
| CREDITOR 68102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 68103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 68104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 68105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 68106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 68107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 68108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 68109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 68110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 68112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,230.00 |
| CREDITOR 68113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 68114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 68115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 68116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 68117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 68118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 68119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 68120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 68121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,827.00 |
| CREDITOR 68122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 68123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 68124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 68125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 68126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 68127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 68128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 68129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 68130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 68131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 68132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 68133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 68134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 68135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 68136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 68137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 68138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 68139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 68140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 68141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 68142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 68143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 68144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 68145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 68146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 68147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 68148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 68149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 68150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 68151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 68152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 68153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 68154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 68155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 68156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 68157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 68158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 68159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 68161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 68162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 68163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 68164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 68165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| CREDITOR 68166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 68167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 68168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 68169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 68170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 68171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| CREDITOR 68172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 68173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 68174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 68175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 68176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 68177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 68178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 68179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 68180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 68181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 68182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 68183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 68184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 68185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 68186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 68187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 68188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 68189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 68190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 68191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 68192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 68193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 68194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 68195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 68196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 68197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 68198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 68199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 68200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 68201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 68202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,420.00 |
| CREDITOR 68203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 68204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 68205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 68206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 68207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 68208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 68210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 68211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 68212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 68213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 68214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 68215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 68216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 68217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 68218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,444.00 |
| CREDITOR 68219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 68220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 68221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 68222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 68223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 68224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 68225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 68226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 68227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 68228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 68229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 68230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,884.00 |
| CREDITOR 68231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 68232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 68233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 68234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,033.00 |
| CREDITOR 68235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 68236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 68237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 68238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 68239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 68240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 68241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 68242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 68243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 68244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 68245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 68246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 68247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 68248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 68249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 263.00 |
| CREDITOR 68250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 68251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 68252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 68253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 68254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,496.00 |
| CREDITOR 68255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 68256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 68257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 68259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 68260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 68261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 68262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 68263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 68264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 68265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 68266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 68267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 68268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 68269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 68270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,023.00 |
| CREDITOR 68271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 68272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 68273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 68274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 68275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 68276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 68277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,515.00 |
| CREDITOR 68278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 68279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 68280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 68281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,530.00 |
| CREDITOR 68282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 68283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 68284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 68285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 68286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,612.00 |
| CREDITOR 68287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 68288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 68289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 68290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 68291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 68292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 68293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 68294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 68295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 68296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,027.00 |
| CREDITOR 68297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 68298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 68299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 68300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 68301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 68302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 68303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 68304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 68305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 68306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 68308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 68309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 68310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 68311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 68312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 68313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 68314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 68315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 68316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 68317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 68318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 68319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 68320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 68321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 68322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 68323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,912.00 |
| CREDITOR 68324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 68325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 68326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 68327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 68328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 68329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 68330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,666.00 |
| CREDITOR 68331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 68332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 68333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 68334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 68335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 68336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 68337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 68338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 68339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 68340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 68341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 68342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 68343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 68344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 68345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 68346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 68347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 68348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 68349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 68350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 68351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 68352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 68353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 68354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 68355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 68357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 68358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 68359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 68360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 68361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 68362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 68363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 68364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 68365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 68366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 68367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 68368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 68369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 68370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 68371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 68372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 68373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 68374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 68375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 68376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,028.00 |
| CREDITOR 68377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 68378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 68379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 68380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 68381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 68382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 68383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,357.00 |
| CREDITOR 68384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 68385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 68386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 68387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 68388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 68389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 68390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 68391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 68392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 68393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 68394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 68395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 68396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 68397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 68398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 68399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,148.00 |
| CREDITOR 68400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 68401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 68402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 68403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 68404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 68406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 68407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 68408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 68409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 68410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 68411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 68412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 68413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 68414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 68415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.82 |
| CREDITOR 68416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 68417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 68418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 68419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 68420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 68421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 68422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 68423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 68424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 68425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 68426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |
| CREDITOR 68427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 68428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 68429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 68430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 68431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 68432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 68433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 68434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 68435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 68436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,933.00 |
| CREDITOR 68437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 68438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 68439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 68440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 68441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 68442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 68443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 68444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 68445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 68446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,879.00 |
| CREDITOR 68447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 68448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 68449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 68450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 68451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 68452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 68453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 68455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 68456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 68457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 68458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 68459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 68460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 68461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 68462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 68463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 68464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 68465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 68466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 68467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 68468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 68469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 68470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 68471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 68472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 68473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 68474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 68475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 68476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 68477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,160.00 |
| CREDITOR 68478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 68479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 68480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 68481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 68482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 68483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 68484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 68485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 68486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 68487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,824.00 |
| CREDITOR 68488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 68489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 68490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 68491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 68492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 68493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 68494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 68495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 68496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 68497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 68498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 68499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 68500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 68501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 68502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 68504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 68505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 68506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 68507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 68508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 68509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 68510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 68511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 68512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,609.00 |
| CREDITOR 68513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 68514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 68515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 68516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 68517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 68518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 68519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 68520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 68521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 68522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 68523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,586.00 |
| CREDITOR 68524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 68525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 68526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 68527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 68528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 68529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 68530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 68531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 68532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 68533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 68534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,318.00 |
| CREDITOR 68535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 68536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 68537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,298.00 |
| CREDITOR 68538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 68539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 68540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 68541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 68542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,607.00 |
| CREDITOR 68543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 68544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 68545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 68546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 68547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 68548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 68549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 68550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 68551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 68553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 68554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 68555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 68556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 68557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 68558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,174.00 |
| CREDITOR 68559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 68560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 68561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 68562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 68563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 68564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 68565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 68566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,402.00 |
| CREDITOR 68567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 68568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,499.00 |
| CREDITOR 68569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 68570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 68571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 68572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 68573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.00 |
| CREDITOR 68574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 68575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 68576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 68577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 68578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 68579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 68580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,475.00 |
| CREDITOR 68581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 68582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,500.00 |
| CREDITOR 68583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 68584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 68585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 68586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 68587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 68588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 68589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 68590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 68591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 68592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 68593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 68594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 68595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 68596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 68597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 68598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 68599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,021.00 |
| CREDITOR 68600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 68602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 68603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 68604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 68605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 68606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 68607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 68608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,325.00 |
| CREDITOR 68609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 68610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,427.00 |
| CREDITOR 68611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 68612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 68613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 68614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 68615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 68616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 68617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 68618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 68619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 68620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 68621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 68622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 68623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 68624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 68625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 68626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,025.00 |
| CREDITOR 68627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 68628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 68629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 68630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 68631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 68632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |
| CREDITOR 68633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 68634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 68635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 68636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,385.00 |
| CREDITOR 68637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 68638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,136.00 |
| CREDITOR 68639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 68640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 68641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 68642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,350.00 |
| CREDITOR 68643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 68644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 68645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 68646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 68647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 68648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 68649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 68651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 68652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,801.00 |
| CREDITOR 68653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 68654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 68655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 68656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 68657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 68658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 68659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 68660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 68661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,820.00 |
| CREDITOR 68662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,270.00 |
| CREDITOR 68663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 68664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 68665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 68666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 68667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 68668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 68669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 68670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 68671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 68672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 68673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 68674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 68675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 68676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 68677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 68678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 68679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 68680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 68681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 68682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 68683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 68684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 68685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 68686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,307.00 |
| CREDITOR 68687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 68688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 68689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,080.00 |
| CREDITOR 68690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 68691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,669.00 |
| CREDITOR 68692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,202.00 |
| CREDITOR 68693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 68694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 68695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 68696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 68697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 68698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 68700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 68701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 68702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 68703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 68704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 68705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 68706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 68707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 68708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 68709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 68710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 505.00 |
| CREDITOR 68711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 68712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 68713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 68714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,094.00 |
| CREDITOR 68715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 68716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 68717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 68718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 68719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,432.00 |
| CREDITOR 68720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 68721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 68722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 322.00 |
| CREDITOR 68723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 68724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 68725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 68726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 68727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 68728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 68729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,698.00 |
| CREDITOR 68730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 68731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 68732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 68733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 68734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 68735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 68736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 68737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 68738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 68739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 68740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 68741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 68742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 68743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 68744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 68745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 68746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 68747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 68749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 68750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 68751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 68752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 68753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 68754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 68755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115.00 |
| CREDITOR 68756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 68757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 68758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 68759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 68760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 68761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 68762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 68763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 68764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 68765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 68766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 68767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 68768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 68769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 68770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,197.00 |
| CREDITOR 68771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 68772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 68773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 68774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 68775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 68776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 68777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 68778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 68779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 68780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 68781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 68782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 68783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 68784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 68785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 68786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 68787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 68788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 68789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 68790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 68791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 68792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 68793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 68794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 68795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,475.00 |
| CREDITOR 68796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 68798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 68799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 68800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 68801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 68802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 68803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 68804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,589.00 |
| CREDITOR 68805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 68806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 68807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 68808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 68809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 68810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 68811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 68812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 68813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 68814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 68815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 68816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 68817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 68818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 68819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 68820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 68821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 68822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 68823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 68824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 68825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 68826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 68827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 68828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 68829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 68830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 68831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 68832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 68833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 68834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 68835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 68836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 68837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 68838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 68839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,019.00 |
| CREDITOR 68840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 68841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 68842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 68843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 68844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 68845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 68847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 68848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,435.00 |
| CREDITOR 68849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 68850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 68851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 68852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 68853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 68854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 68855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 68856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 68857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 68858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 68859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 68860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 68861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.00 |
| CREDITOR 68862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 68863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 331.00 |
| CREDITOR 68864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 68865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 68866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 68867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 68868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 68869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 68870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 68871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 68872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 68873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 68874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 68875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 68876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 68877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 68878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 68879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 68880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 68881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 68882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 68883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 68884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 68885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 68886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 68887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 68888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 68889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 68890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 68891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 68892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 68893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 68894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 68896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 68897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 68898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,527.00 |
| CREDITOR 68899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 68900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 68901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 68902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 68903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 68904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 68905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 68906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 68907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 68908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 68909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 68910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 68911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 68912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 68913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 68914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 68915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 68916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 68917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 68918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 68919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 68920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 68921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 68922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 68923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 68924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 68925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,281.00 |
| CREDITOR 68926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 68927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 68928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 68929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 68930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 68931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 68932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 68933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 68934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 68935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 68936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 68937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 68938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 68939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 68940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 68941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 68942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 68943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 68945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 68946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 68947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 68948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 68949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 68950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 68951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 68952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 68953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 68954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 68955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 68956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,333.00 |
| CREDITOR 68957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 68958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 68959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,459.00 |
| CREDITOR 68960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 68961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 68962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 68963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 68964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 68965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 68966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 68967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 68968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 68969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 68970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 68971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 68972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 68973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 68974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 68975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 68976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 68977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 68978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 68979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 68980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 68981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 68982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 68983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 68984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 68985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 68986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 68987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 68988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 68989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 68990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 68991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 68992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 68993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 68994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 68995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 68996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 68997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 68998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 68999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 69000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 69001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 69002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 69003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 69004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 69005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 69006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 69007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 69008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 69009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 69010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 69011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 69012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 69013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 69014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 69015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 69016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 69017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 69018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 69019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 69020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 69021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 69022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 69023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 69024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 69025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 69026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 69027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 69028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 69029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 69030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 69031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 69032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 69033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 69034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 69035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 69036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 69037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 69038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 69039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 69040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 69041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 69043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 69044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 69045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 69046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 69047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 69048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 69049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 69050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 69051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 69052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 69053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 69054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 69055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 69056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 69057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 69058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 69059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 69060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 69061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 69062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,611.00 |
| CREDITOR 69063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 69064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 69065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 69066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 69067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 69068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 69069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 69070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 69071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 69072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 69073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 69074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 69075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 69076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 69077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 69078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 69079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 69080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 69081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,550.00 |
| CREDITOR 69082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 69083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 69084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,144.00 |
| CREDITOR 69085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 69086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 69087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 69088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 69089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 69090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 69092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 69093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 69094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 69095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 69096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 69097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 69098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 69099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,638.00 |
| CREDITOR 69100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 69101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 69102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 69103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 69104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 69105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,854.00 |
| CREDITOR 69106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 69107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 69108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 69109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 69110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 69111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 69112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,688.00 |
| CREDITOR 69113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 69114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 69115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,752.00 |
| CREDITOR 69116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 69117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,848.00 |
| CREDITOR 69118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 69119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 69120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 69121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 69122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 69123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 69124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 69125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 69126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 69127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 69128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 69129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 69130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 69131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 69132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 69133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 69134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 69135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 69136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 69137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 69138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 69139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 69141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 69142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 69143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 69144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 69145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 69146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 69147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 69148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 69149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,908.00 |
| CREDITOR 69150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 69151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 69152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 69153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 69154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 69155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 69156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 69157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 69158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 69159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 69160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 69161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 69162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 69163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 69164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 69165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 69166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 69167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 69168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 69169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 69170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 69171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 69172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 69173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 69174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 69175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 69176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 69177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 69178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 69179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 69180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 69181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 69182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 69183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 69184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,399.00 |
| CREDITOR 69185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 69186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 69187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 69188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 69190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 69191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 69192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 69193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 69194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 69195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 69196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 69197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 69198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 69199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 69200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 69201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 69202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 69203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 69204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 69205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 69206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 69207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 69208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,082.00 |
| CREDITOR 69209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,092.00 |
| CREDITOR 69210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,337.00 |
| CREDITOR 69211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 69212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 69213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 69214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 69215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 69216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 69217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 69218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 69219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 69220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 69221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 69222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 69223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 69224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 69225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 69226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 69227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 69228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 69229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 69230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 69231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 69232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 69233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 69234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 69235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 69236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 69237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 69239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 69240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,963.00 |
| CREDITOR 69241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 69242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 69243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 69244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 69245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 69246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 69247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 69248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 69249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 69250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 69251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 69252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 69253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 69254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 69255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 69256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 69257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 69258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 69259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 69260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 69261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 69262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 69263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 69264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,444.00 |
| CREDITOR 69265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 69266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 69267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,346.00 |
| CREDITOR 69268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 69269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 69270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 69271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,869.00 |
| CREDITOR 69272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 69273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 69274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 69275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 69276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 69277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,502.00 |
| CREDITOR 69278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 69279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 69280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 69281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 69282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,041.00 |
| CREDITOR 69283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 69284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 69285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 69286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 69288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 69289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 69290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 69291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 69292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 69293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 69294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 69295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,438.00 |
| CREDITOR 69296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 69297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 69298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 69299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 69300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 69301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 69302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 69303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 69304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 69305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 69306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 69307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 69308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 69309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 69310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 69311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 69312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 69313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,210.00 |
| CREDITOR 69314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 69315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 69316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 69317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 69318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 69319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 69320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 69321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 69322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,788.00 |
| CREDITOR 69323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 69324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 69325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 69326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 69327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,545.00 |
| CREDITOR 69328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 69329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 69330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 69331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 69332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 69333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 69334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 69335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 69337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 69338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,964.00 |
| CREDITOR 69339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 69340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 69341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 69342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 69343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 69344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 69345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 69346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 69347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 69348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 69349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 69350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 69351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 69352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 69353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,196.00 |
| CREDITOR 69354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 69355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 69356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 69357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 69358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 69359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 69360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 69361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 69362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 69363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 69364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 69365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 69366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 69367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 69368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 69369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 69370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 69371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 69372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 69373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,654.00 |
| CREDITOR 69374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 69375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 69376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 69377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 69378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 69379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 69380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 69381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 69382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 69383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 69384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 69386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 69387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 69388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 69389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 69390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 69391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 69392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 69393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,313.00 |
| CREDITOR 69394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 69395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 69396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 69397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,608.00 |
| CREDITOR 69398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 69399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 69400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,060.00 |
| CREDITOR 69401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 69402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 69403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 69404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 69405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 69406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,630.00 |
| CREDITOR 69407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 69408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,786.00 |
| CREDITOR 69409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 69410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 69411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 69412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 69413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 69414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 69415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 69416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 69417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 69418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,702.00 |
| CREDITOR 69419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 69420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 69421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 69422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 69423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 69424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 69425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,449.00 |
| CREDITOR 69426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 69427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 69428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 69429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 69430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 69431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 69432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 69433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 69435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 69436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 69437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 69438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 69439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 69440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 69441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 69442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 69443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 69444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,396.00 |
| CREDITOR 69445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 69446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,512.00 |
| CREDITOR 69447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 69448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,786.00 |
| CREDITOR 69449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 69450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 69451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 69452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 281.00 |
| CREDITOR 69453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 69454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 69455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 69456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 69457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 69458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 69459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 69460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 69461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 69462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 69463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 69464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 69465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 69466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 69467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 69468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,770.00 |
| CREDITOR 69469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 69470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 69471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 69472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 69473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 69474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 69475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 69476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 69477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 69478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 69479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,778.00 |
| CREDITOR 69480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 69481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 69482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,357.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 69484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 69485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 69486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 69487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 69488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 69489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,856.00 |
| CREDITOR 69490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 69491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 69492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 69493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 69494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 69495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 69496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,348.00 |
| CREDITOR 69497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 69498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 69499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 69500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 69501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 69502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 69503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 69504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 69505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,132.00 |
| CREDITOR 69506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 69507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 69508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 69509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,926.00 |
| CREDITOR 69510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 69511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 69512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 69513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 69514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 69515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 69516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 69517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.00 |
| CREDITOR 69518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 69519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 69520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 69521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 69522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 69523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 69524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 69525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 69526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 69527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 69528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 69529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 69530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 69531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 69533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 69534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 69535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 69536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 69537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 69538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 69539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 69540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 69541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 69542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 69543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 69544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 69545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 69546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 69547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 69548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 69549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 69550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 69551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 69552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 69553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 69554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 69555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 69556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 69557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 69558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 69559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 69560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 69561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 69562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 69563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 69564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,769.00 |
| CREDITOR 69565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 69566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 573.00 |
| CREDITOR 69567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 69568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 69569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 69570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 69571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 69572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 69573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 69574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,585.00 |
| CREDITOR 69575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 69576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 69577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 69578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 69579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 69580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 69582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 69583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 69584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 69585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 69586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 69587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 69588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 69589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 69590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 69591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 69592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 69593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 69594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 69595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 69596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 69597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 69598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 69599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 69600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 69601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 69602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 69603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 69604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 69605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 69606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 69607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 69608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,216.00 |
| CREDITOR 69609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 69610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 69611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 69612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 69613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 69614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 69615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 69616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 69617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 69618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 69619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 69620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 69621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 69622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 69623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 69624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 69625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 69626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 69627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 69628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 69629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 440.00 |
| CREDITOR 69631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 69632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 69633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 69634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 69635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 69636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 69637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 69638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 69639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 69640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 69641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 69642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 69643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 69644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 69645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 69646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 69647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 69648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 69649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 69650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 69651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 69652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 69653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 69654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 69655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 69656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 69657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 69658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 69659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 69660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 69661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 69662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 69663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 69664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,826.00 |
| CREDITOR 69665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 69666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 69667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 69668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 69669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 69670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 69671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 69672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 69673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,646.00 |
| CREDITOR 69674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 69675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,284.00 |
| CREDITOR 69676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 69677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 69678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,093.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 69680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,570.00 |
| CREDITOR 69681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 69682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 69683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 69684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 69685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 69686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 69687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 69688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 69689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 69690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,550.00 |
| CREDITOR 69691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 69692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 69693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,684.00 |
| CREDITOR 69694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 69695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 69696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 69697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 69698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 69699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 69700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 69701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 69702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 69703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 69704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 69705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 69706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 69707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 69708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 69709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 69710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,673.00 |
| CREDITOR 69711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 69712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 69713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 69714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 69715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 69716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 69717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 69718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 69719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 69720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 69721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 69722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 69723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 69724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 69725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,431.00 |
| CREDITOR 69726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 69727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 69729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 69730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 69731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 69732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 69733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 69734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 69735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 69736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 69737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 69738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 69739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 69740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 69741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 69742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,026.00 |
| CREDITOR 69743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 69744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 69745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 69746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 69747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 69748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 69749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 69750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 69751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 69752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 69753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 69754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,172.00 |
| CREDITOR 69755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 69756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,313.00 |
| CREDITOR 69757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 69758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 69759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 69760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 69761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 69762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 69763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 69764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 69765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 69766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 69767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 69768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 69769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 69770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 69771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 69772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 69773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 69774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 69775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 69776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 69778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 69779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 69780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 69781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 69782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 69783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 69784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 69785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 69786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 69787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 69788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 69789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 69790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 69791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 69792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 69793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 69794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 69795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 69796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 69797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,424.00 |
| CREDITOR 69798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,401.00 |
| CREDITOR 69799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 69800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 69801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 69802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 69803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 69804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 69805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 69806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 69807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 69808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 69809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 69810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 69811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 69812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 69813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 69814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 69815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 69816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 69817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 69818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 69819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 69820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 69821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 69822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 69823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 69824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 69825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 69827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 69828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,612.00 |
| CREDITOR 69829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 69830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 69831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 69832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 69833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 69834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 69835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.00 |
| CREDITOR 69836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 69837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 69838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 69839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,244.00 |
| CREDITOR 69840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 69841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,654.00 |
| CREDITOR 69842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 69843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 69844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 69845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 69846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 69847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 69848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 69849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 69850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 69851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 69852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 69853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 69854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 69855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 69856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 69857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 69858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 69859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 69860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 69861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 69862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 69863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 69864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 69865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 69866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 69867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 69868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 69869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 69870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 69871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 69872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 69873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 69874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 69876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 69877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 69878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 69879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,160.00 |
| CREDITOR 69880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,625.00 |
| CREDITOR 69881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 69882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 69883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 69884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 69885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 69886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 69887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 69888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 69889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,449.00 |
| CREDITOR 69890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,052.00 |
| CREDITOR 69891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 69892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,102.00 |
| CREDITOR 69893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 69894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 69895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 69896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 69897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 69898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 69899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 69900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 69901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 69902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 69903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 69904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 69905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 69906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 69907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 69908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 69909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 69910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 69911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 69912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 69913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 69914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 69915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 69916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 69917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 69918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 69919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 69920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 69921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 461.00 |
| CREDITOR 69922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 69923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 69925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 69926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 69927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 69928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 69929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 69930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 69931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 69932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 69933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 69934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 69935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 69936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 69937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 69938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 69939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 69940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 69941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 69942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 69943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 69944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 69945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 69946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,604.00 |
| CREDITOR 69947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 69948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 69949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 69950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 69951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 69952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 69953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 69954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 69955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 69956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 69957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 69958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 69959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 69960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 69961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,500.00 |
| CREDITOR 69962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 69963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 69964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 69965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 69966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 69967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 69968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 69969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 69970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 69971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,449.00 |
| CREDITOR 69972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 69973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 69974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 69975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 69976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 69977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 69978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 69979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 69980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 69981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 69982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 69983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 69984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 69985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,528.00 |
| CREDITOR 69986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 69987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 69988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 69989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 69990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 69991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 69992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 69993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 69994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 69995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 69996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.06 |
| CREDITOR 69997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 69998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.02 |
| CREDITOR 69999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.51 |
| CREDITOR 70000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,532.49 |
| CREDITOR 70001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 70002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 70003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 70004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 70005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 70006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 70007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 70008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 70009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 70010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 70011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 70012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 70013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 70014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 70015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,225.00 |
| CREDITOR 70016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 70017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 70018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 70019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 70020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 70021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 70023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 70024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 70025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 70026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 70027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 70028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 70029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 70030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 70031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,826.00 |
| CREDITOR 70032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 70033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 70034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 70035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 70036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 70037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 70038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 70039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 70040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 70041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 70042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 70043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 70044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 70045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 70046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 70047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 70048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 70049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 70050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 70051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 70052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 70053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 70054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 70055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 70056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 70057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 70058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 70059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 70060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 70061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 70062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 70063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 70064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,370.00 |
| CREDITOR 70065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 70066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 70067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 70068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 70069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 70070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 70072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 70073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 70074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 70075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 70076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 70077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 70078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 70079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 70080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 70081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 70082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,081.00 |
| CREDITOR 70083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 70084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 70085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 70086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 70087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 70088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 70089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 70090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 70091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 70092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 70093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 70094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 70095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 70096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 70097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 70098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 70099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 70100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 70101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 70102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 70103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 70104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 70105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 70106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 70107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 70108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 70109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 70110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 70111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 70112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 70113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 70114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 70115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 70116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 70117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 70118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 70119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 70121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 70122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,056.00 |
| CREDITOR 70123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 70124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 70125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 70126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 70127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 70128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 70129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 70130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 70131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 70132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 70133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 70134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 70135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 70136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 70137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 70138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 70139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 70140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 70141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 70142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 70143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,276.00 |
| CREDITOR 70144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 70145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 70146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 70147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 70148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 70149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 70150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 70151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 70152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 70153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 70154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 70155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 70156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,046.00 |
| CREDITOR 70157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 70158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 70159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 70160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 70161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 70162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 70163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 70164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 70165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 70166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 70167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 70168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 70170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 70171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 70172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 70173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 70174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 70175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 70176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 70177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 70178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 70179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 70180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 70181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 70182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 70183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 70184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 70185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 70186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 70187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 70188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 70189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 70190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 70191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 70192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 70193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 70194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 70195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 70196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 70197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 70198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 70199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 70200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 70201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 70202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 70203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 70204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 70205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 70206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 70207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 70208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 70209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 70210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 70211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 70212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 70213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 70214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 70215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 70216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 70217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 70219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 70220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 70221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 70222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 70223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 70224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 70225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 70226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 70227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 70228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 70229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 70230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 70231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 70232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 70233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 70234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 70235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,507.00 |
| CREDITOR 70236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 70237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 70238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 70239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 70240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 70241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 70242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 70243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 70244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 70245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 70246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 70247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 70248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 70249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 70250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 70251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 70252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 70253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 70254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 70255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 70256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 70257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,757.00 |
| CREDITOR 70258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 70259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 70260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 70261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 70262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 70263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 70264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 70265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 70266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 70268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 70269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 70270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 70271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 70272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 70273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 70274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 70275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,062.00 |
| CREDITOR 70276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 70277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 70278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 70279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 70280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 70281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 70282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 70283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 70284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 70285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 70286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 70287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 70288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 70289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 70290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 70291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 70292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 70293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 70294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 70295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 70296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 70297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 70298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 70299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 70300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 70301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 70302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 70303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 70304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 70305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 70306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,460.00 |
| CREDITOR 70307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 70308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 70309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 70310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 70311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 70312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 70313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 70314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 70315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 70317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 70318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 70319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 70320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 70321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 70322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 70323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 70324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 70325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 70326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,095.00 |
| CREDITOR 70327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 70328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 70329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 70330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 70331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,004.00 |
| CREDITOR 70332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 70333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 70334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 70335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 70336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 70337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 70338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 70339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 70340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 70341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 70342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 70343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 70344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 70345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 70346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 70347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 70348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 70349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 70350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 70351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 70352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 70353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 70354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 70355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 70356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 70357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 70358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 70359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 70360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 70361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 70362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 70363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 70364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 70366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 70367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 70368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 70369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 70370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 70371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 70372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 70373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 70374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 70375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 70376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 70377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 70378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 70379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 70380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 70381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 70382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 70383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 70384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 70385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 70386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 70387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 70388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 70389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,871.00 |
| CREDITOR 70390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 70391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 70392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 70393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 70394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 70395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 70396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 70397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 70398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.00 |
| CREDITOR 70399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 70400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 70401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 70402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 70403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 70404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 70405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 70406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 70407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 70408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 70409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 70410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 70411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 70412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 70413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 70415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 70416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 70417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 70418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,169.00 |
| CREDITOR 70419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 70420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 70421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 70422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 70423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,441.00 |
| CREDITOR 70424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 70425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 70426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 70427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 70428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 70429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 70430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 70431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 70432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 70433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 70434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 70435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 70436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 70437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 70438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 70439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 70440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 70441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 70442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 70443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,580.00 |
| CREDITOR 70444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 70445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 70446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 70447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 70448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 70449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 70450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 70451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 70452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 70453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,160.00 |
| CREDITOR 70454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 70455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 70456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 70457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 70458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 70459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 70460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 70461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 70462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 70464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 70465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 70466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,146.00 |
| CREDITOR 70467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303,442.00 |
| CREDITOR 70468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 70469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 70470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 70471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,800.00 |
| CREDITOR 70472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 70473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 70474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 70475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,223.00 |
| CREDITOR 70476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 70477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 70478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 70479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 70480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 70481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 70482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 70483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,576.00 |
| CREDITOR 70484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 70485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 70486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,929.00 |
| CREDITOR 70487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 70488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 70489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 70490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 70491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,349.00 |
| CREDITOR 70492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 70493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 70494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 70495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 70496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 70497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 70498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 70499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 70500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 70501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,331.00 |
| CREDITOR 70502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 70503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 70504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 70505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 70506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 70507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 70508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 70509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 70510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 70511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 70513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 70514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 70515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 70516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 70517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 70518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 70519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 70520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 70521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,279.00 |
| CREDITOR 70522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 70523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 70524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 70525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 70526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 70527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 70528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 70529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 70530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 70531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 70532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 70533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 70534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 70535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 70536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 70537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 70538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 70539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 70540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 70541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 70542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 70543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 70544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 70545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 70546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 70547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 70548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 70549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 70550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 70551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 70552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 70553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 70554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 70555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 70556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 70557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 70558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 70559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,472.00 |
| CREDITOR 70560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 70562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 70563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 70564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 70565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 70566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 70567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 70568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 70569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 70570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,219.00 |
| CREDITOR 70571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,413.00 |
| CREDITOR 70572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 70573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 70574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 70575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 70576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 70577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 70578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 70579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 70580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 70581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 70582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 70583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 70584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 70585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 70586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 70587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 70588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 70589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94,867.10 |
| CREDITOR 70590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,864.99 |
| CREDITOR 70591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,332.00 |
| CREDITOR 70592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 70593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 70594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 70595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.19 |
| CREDITOR 70596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,659.00 |
| CREDITOR 70597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,629.55 |
| CREDITOR 70598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,586.00 |
| CREDITOR 70599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 70600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 70601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 70602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 70603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,914.00 |
| CREDITOR 70604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 70605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 70606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 70607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 70608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.00 |
| CREDITOR 70609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.69 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,887.00 |
| CREDITOR 70611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 70612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 70613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 70614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 70615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 70616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 70617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 70618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 70619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 70620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 70621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 70622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 70623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 70624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 70625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 70626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 70627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 70628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 70629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 70630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 70631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 70632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 70633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 70634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 70635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 70636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 70637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 70638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 70639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 70640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 70641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 70642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 70643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 70644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 70645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 70646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 70647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 70648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,068.00 |
| CREDITOR 70649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 70650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 70651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 70652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 70653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 70654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 70655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 70656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 70657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 70658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,291.00 |
| CREDITOR 70660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 70661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 70662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 70663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 70664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 70665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 70666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 70667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 70668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 70669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 70670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 70671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 70672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 70673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 70674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 70675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 70676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 70677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 70678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 70679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 70680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 70681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 70682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 439.00 |
| CREDITOR 70683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 70684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 70685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 70686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 70687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 70688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 70689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,720.00 |
| CREDITOR 70690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 70691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 70692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 70693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 70694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 70695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 70696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 70697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 70698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 70699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 70700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 70701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 70702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 70703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 70704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 70705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 70706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 70707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 70709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 70710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 70711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 70712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 70713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 70714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 70715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 70716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 70717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 70718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 70719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 70720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 70721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 70722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 70723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 70724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 70725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 70726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 70727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 70728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 70729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 70730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,459.00 |
| CREDITOR 70731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 70732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 70733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 70734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 70735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 70736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 70737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 70738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 70739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 70740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 70741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 70742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 70743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 70744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 70745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 70746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,178.00 |
| CREDITOR 70747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 70748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 70749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 70750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 70751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 70752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,018.00 |
| CREDITOR 70753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 70754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 70755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 70756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 70758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 70759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 70760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 70761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 70762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 70763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 70764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 70765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 70766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 70767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 70768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 70769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 70770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,592.00 |
| CREDITOR 70771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 70772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 70773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 70774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 70775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 70776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 70777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 70778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 70779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,237.00 |
| CREDITOR 70780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 70781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 70782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 70783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 70784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 515.00 |
| CREDITOR 70785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 70786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 70787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 70788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 70789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 70790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 70791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 70792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 70793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 70794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 70795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 70796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 70797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 70798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 70799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 70800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 70801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 70802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 70803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 70804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 70805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 70807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 70808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 70809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 70810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 70811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 70812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 70813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 70814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 70815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 70816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 70817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 70818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 70819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 70820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 70821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 70822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 70823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 70824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 70825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 70826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 70827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 70828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 70829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 70830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 70831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 70832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 70833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 70834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 70835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 70836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 70837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,606.00 |
| CREDITOR 70838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 70839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 70840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 70841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 70842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 70843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 70844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 70845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 70846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 70847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 70848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,369.00 |
| CREDITOR 70849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 70850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 70851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 70852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 70853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 70854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 70856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 70857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 70858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 70859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 70860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 70861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 70862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 70863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 70864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 70865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 70866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 70867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 70868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 70869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 70870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 70871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 70872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 70873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 70874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 70875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 70876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 70877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 70878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 70879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 70880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 70881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 70882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 70883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 70884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,630.00 |
| CREDITOR 70885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 70886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 70887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 70888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 70889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 70890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 70891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 70892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 70893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 70894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 70895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 70896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 70897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 70898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,295.00 |
| CREDITOR 70899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 70900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 70901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 70902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 70903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 70905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 70906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 70907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 70908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 70909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 70910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 70911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 70912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 70913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 70914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 70915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 70916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 70917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,572.00 |
| CREDITOR 70918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 70919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 70920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 70921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 70922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 70923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 70924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 70925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 70926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 70927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 70928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 70929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.00 |
| CREDITOR 70930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 70931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 70932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 70933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 70934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 70935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 70936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 70937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 70938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 70939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 70940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 70941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 70942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 70943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 70944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 70945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 70946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 70947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 70948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,278.00 |
| CREDITOR 70949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 70950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 70951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 70952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 70953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 70954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 70955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 70956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 70957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,920.00 |
| CREDITOR 70958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 70959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 70960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 70961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 70962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 70963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 70964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 70965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 70966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 70967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |
| CREDITOR 70968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 70969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 70970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 70971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 70972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 70973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 70974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 70975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 70976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 70977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 70978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 70979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 70980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 70981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 70982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 70983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 70984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 70985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 70986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 70987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 70988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 70989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 70990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 70991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 456.00 |
| CREDITOR 70992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.22 |
| CREDITOR 70993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 545.95 |
| CREDITOR 70994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,446.00 |
| CREDITOR 70995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.58 |
| CREDITOR 70996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 70997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 70998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 70999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 71000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 71001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 71003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 71004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 71005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 71006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 71007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 71008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 71009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 71010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 71011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 71012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 71013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,231.00 |
| CREDITOR 71014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 71015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 71016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 71017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 71018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 71019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 71020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 71021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 71022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 71023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 71024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 71025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 71026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 71027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 71028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,269.00 |
| CREDITOR 71029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 71030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 71031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 71032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 71033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 71034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 71035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 71036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 71037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 71038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 71039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 71040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 71041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 71042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 71043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 71044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 71045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 71046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 71047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 71048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 71049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 71050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 71052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 71053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 71054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 71055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 71056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 71057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 71058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 71059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 71060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,824.00 |
| CREDITOR 71061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 71062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 71063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 71064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 71065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 71066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 71067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 71068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 71069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 71070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 71071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 71072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 71073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 71074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 71075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 71076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 71077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 71078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 71079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 71080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 71081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 71082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 71083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 71084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 71085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 71086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 71087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 71088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 71089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 71090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.00 |
| CREDITOR 71091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 71092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 71093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 71094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 71095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 71096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 71097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 71098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 71099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 71101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 71102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 71103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 71104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,121.00 |
| CREDITOR 71105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 71106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 71107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 71108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 71109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 71110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 71111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 71112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 71113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 71114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,312.00 |
| CREDITOR 71115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 71116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 71117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 71118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 71119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 71120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 71121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 71122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 71123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 71124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 71125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 71126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 71127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 71128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 71129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 71130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 71131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 71132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 71133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 71134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 71135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 71136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 71137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,834.00 |
| CREDITOR 71138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 71139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 71140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 71141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 71142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 71143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 71144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 71145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 71146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 71147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 71148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 71150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 71151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 71152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 71153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 71154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 71155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 71156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 71157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 71158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 71159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 71160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,226.00 |
| CREDITOR 71161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 71162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 71163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 71164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 71165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 71166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 71167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 71168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 71169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 71170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 71171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 71172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 71173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 71174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 71175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 71176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 71177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 71178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 71179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 71180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 71181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 71182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 71183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 71184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 71185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 71186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 71187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 71188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 71189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 71190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 71191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 71192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 71193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 71194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 71195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 71196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 71197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 71199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 71200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 71201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 71202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 71203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 71204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 71205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 71206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 71207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 71208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 71209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 71210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 71211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 71212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 71213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 71214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 71215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 71216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 71217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 71218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.00 |
| CREDITOR 71219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 71220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 71221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 71222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 71223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 71224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 71225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 71226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 71227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 71228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 71229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 71230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 71231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 71232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 71233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 71234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 71235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,720.00 |
| CREDITOR 71236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 71237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 71238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 71239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 71240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 71241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 71242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 71243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,790.00 |
| CREDITOR 71244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 71245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 71246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 71248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 71249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 71250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 71251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 71252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 71253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 71254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 71255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 71256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 71257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 71258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,228.00 |
| CREDITOR 71259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 71260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 71261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 71262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 71263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 71264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 71265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 71266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 71267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 71268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 71269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 71270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 71271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 71272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 71273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 71274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 71275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 71276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 71277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 71278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 71279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 71280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 71281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 71282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 71283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 71284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 71285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,505.00 |
| CREDITOR 71286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 71287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 71288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 71289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 71290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 71291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 71292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 71293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,983.00 |
| CREDITOR 71294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 71295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 71297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 71298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 71299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 71300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 71301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 71302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 71303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 71304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 71305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 71306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 71307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 71308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 71309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 71310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 71311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 71312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 71313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 282.00 |
| CREDITOR 71314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 71315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 71316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 71317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 71318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 71319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 71320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 71321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 71322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 71323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 71324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 71325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 71326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 71327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 71328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 71329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 71330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 71331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 71332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 71333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 71334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 71335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 71336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 71337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 71338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 71339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,291.00 |
| CREDITOR 71340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 71341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 71342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 71343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 71344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 71346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 71347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 71348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 71349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 71350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 71351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 71352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 71353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 71354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 71355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 71356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 71357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 71358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 71359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 71360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 71361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,121.00 |
| CREDITOR 71362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 71363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 71364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 71365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 71366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 71367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 71368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 71369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 71370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 71371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 71372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 71373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 71374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 71375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 71376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 71377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 71378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 71379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 71380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 71381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 71382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 71383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 71384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 71385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 71386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 71387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 71388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 71389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 71390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 71391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,466.00 |
| CREDITOR 71392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 71393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 71395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 71396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 71397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 71398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,036.00 |
| CREDITOR 71399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 71400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 71401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 71402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 71403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,163.00 |
| CREDITOR 71404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 71405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 71406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 71407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,064.00 |
| CREDITOR 71408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 71409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 71410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 71411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 71412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 539.00 |
| CREDITOR 71413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 71414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 71415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 71416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 71417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 71418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 71419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 71420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 71421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 71422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 71423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 71424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 71425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 71426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 71427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 71428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 71429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 71430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 71431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 71432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 71433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 71434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 71435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 71436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 71437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 71438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 71439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 71440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 71441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 71442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 71444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 71445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 71446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,464.00 |
| CREDITOR 71447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 71448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 71449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 71450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 71451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 71452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 71453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 71454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 71455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 71456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 71457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 71458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 71459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 71460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 71461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 71462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 71463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 71464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 71465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 71466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 71467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 71468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 71469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,247.00 |
| CREDITOR 71470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,241.00 |
| CREDITOR 71471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 71472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,645.00 |
| CREDITOR 71473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 71474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 71475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 71476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 71477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 71478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 71479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 71480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 71481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 71482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 71483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 71484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 71485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 71486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 71487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,436.00 |
| CREDITOR 71488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 71489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 71490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 71491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 71493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 71494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 71495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 71496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 71497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 71498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 71499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 71500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 71501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 71502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 71503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 71504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 71505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 71506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 71507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 71508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 71509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 71510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 71511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 71512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 71513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 71514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 71515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 71516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 71517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 71518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,254.00 |
| CREDITOR 71519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 71520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 71521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,713.00 |
| CREDITOR 71522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 71523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 71524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 71525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 71526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 71527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 71528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 71529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 71530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 71531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 71532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 71533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 71534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 71535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 71536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 71537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 71538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 71539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 71540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 71542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 71543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 71544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 71545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 71546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 71547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 71548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 71549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 71550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 71551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 71552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 71553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 71554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 71555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 71556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 71557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 71558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 71559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 71560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 71561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 71562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 71563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 71564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 71565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 71566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 71567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 71568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 71569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 71570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 71571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 71572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 71573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 71574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 71575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 71576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 71577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 71578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 71579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 71580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 71581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 71582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 71583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 71584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 71585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 71586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 71587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 71588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 71589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,084.00 |
| CREDITOR 71591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 71592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 71593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 71594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 71595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 71596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 71597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 71598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 71599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 71600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 71601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 71602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 71603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 71604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 71605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 71606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 71607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 71608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 71609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 71610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 71611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 71612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 71613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 71614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 71615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 71616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 71617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,913.00 |
| CREDITOR 71618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 71619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 71620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 71621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 71622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 71623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 71624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 71625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 71626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 71627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 71628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 71629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 71630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 71631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 71632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 71633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 71634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 71635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 71636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 71637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 71638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 71640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 71641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 71642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 71643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 71644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 71645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 71646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 71647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 71648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 71649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,145.00 |
| CREDITOR 71650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 71651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 71652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 71653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,579.00 |
| CREDITOR 71654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 71655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 71656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 71657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 71658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 71659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 71660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 71661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 71662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 71663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 71664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 71665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 71666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 71667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 71668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 71669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 71670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 71671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 71672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,536.00 |
| CREDITOR 71673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 71674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 71675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 71676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 71677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 71678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 71679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 71680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,763.00 |
| CREDITOR 71681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 71682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 71683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 71684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 71685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 71686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 71687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,020.00 |
| CREDITOR 71689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 71690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,715.00 |
| CREDITOR 71691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 71692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 71693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 71694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 71695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 71696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 71697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,671.00 |
| CREDITOR 71698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 71699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 71700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 71701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 71702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 71703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 71704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 71705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 71706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 71707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,718.00 |
| CREDITOR 71708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 71709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 71710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 71711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 71712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 71713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 71714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 71715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 71716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 71717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 71718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 71719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 71720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 71721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 71722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 71723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 71724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 71725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 71726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 71727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,544.00 |
| CREDITOR 71728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.00 |
| CREDITOR 71729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 71730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 71731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 71732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 282.00 |
| CREDITOR 71733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 71734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 71735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 71736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,482.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 71738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 71739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 71740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 71741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 71742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 71743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 71744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 71745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 71746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 71747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 71748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 71749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 71750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 71751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 71752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 71753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 71754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 71755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 71756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 71757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 444.00 |
| CREDITOR 71758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 71759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 71760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 71761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 71762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 71763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 71764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 71765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 71766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 71767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 71768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 71769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 71770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 71771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 71772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 71773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 71774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 71775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 71776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 71777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 71778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 71779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 71780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 71781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 71782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 71783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 71784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,148.00 |
| CREDITOR 71785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 463.00 |
| CREDITOR 71787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 71788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 71789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 71790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 71791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 71792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 71793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 71794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 71795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 71796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 71797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 71798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 71799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 71800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 71801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 71802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 71803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 71804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 71805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 71806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 71807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 71808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 71809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 71810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 71811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 71812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 71813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 71814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 71815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 71816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 71817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 71818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 71819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 71820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 71821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 71822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 71823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 71824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 71825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 71826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 71827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 71828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 71829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 71830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 71831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 71832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 71833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,465.00 |
| CREDITOR 71834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 71836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 71837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 71838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 71839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 71840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 71841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 71842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 71843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 71844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,261.00 |
| CREDITOR 71845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 71846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 71847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 71848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 71849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 71850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 71851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 71852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 71853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 71854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 71855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 71856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,712.00 |
| CREDITOR 71857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 71858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 71859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 71860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 71861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 71862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 71863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 71864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 71865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 71866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 71867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 71868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 71869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 71870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 71871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 71872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 71873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 71874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 71875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 71876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 71877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,255.00 |
| CREDITOR 71878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 71879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 71880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 71881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 71882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 71883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 71885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 71886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 71887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 71888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 71889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 71890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 71891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 71892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 71893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,354.00 |
| CREDITOR 71894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 71895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 71896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 71897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 71898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 71899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 71900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 71901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 71902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 71903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 71904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 71905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 71906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 71907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 71908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 71909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 71910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 71911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 71912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 71913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 71914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 71915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 71916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 71917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 71918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 71919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 71920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 71921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 71922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 71923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 71924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 71925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 71926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 71927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 71928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 71929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 71930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 71931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 71932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 71934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 71935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 71936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| CREDITOR 71937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 71938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 71939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 71940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 71941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,207.00 |
| CREDITOR 71942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 71943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 71944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 71945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 71946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 71947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 71948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 71949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 71950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 71951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 71952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 71953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 71954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 71955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 71956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 71957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 71958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 71959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 71960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 71961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 71962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 71963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 71964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 71965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 71966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 71967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 71968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 71969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 71970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 71971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 71972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 71973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 71974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 71975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 71976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 71977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 71978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 71979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 71980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 71981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 71982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 71983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,964.00 |
| CREDITOR 71984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 71985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 71986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 71987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 71988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 71989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 71990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 71991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 71992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 71993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 71994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 71995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,390.00 |
| CREDITOR 71996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 71997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 71998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 71999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 72000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 72001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 72002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 72003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 72004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 72005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 72006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 72007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 72008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 72009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 72010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 72011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 72012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 72013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,077.00 |
| CREDITOR 72014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,491.00 |
| CREDITOR 72015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 72016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 72017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 72018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 72019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 72020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 72021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 72022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 72023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 72024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 72025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 72026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 72027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 72028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 72029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 72030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 72032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 72033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 72034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 72035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 72036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 72037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 72038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 72039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,200.00 |
| CREDITOR 72040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 72041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 72042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 72043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 72044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 72045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 72046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 72047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 72048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 72049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 72050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 72051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 72052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 72053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 72054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 513.00 |
| CREDITOR 72055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| CREDITOR 72056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 72057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,444.00 |
| CREDITOR 72058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 72059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 72060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 72061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 72062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CREDITOR 72063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 72064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 72065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 72066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 72067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 72068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 72069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 72070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 72071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 72072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,267.00 |
| CREDITOR 72073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 72074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 72075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 72076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 72077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 72078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 72079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,390.00 |
| CREDITOR 72081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 72082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 72083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 72084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 72085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 72086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 72087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 72088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 72089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 72090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 72091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 72092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 72093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,138.00 |
| CREDITOR 72094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 72095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 72096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 72097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 72098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 72099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 72100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 72101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 72102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 72103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 72104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 72105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 72106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 72107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 72108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 72109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 72110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 72111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 72112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 72113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 72114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 72115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 72116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 72117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 72118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 72119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 72120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 72121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 72122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 72123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 72124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 72125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 72126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 72127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 72128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 72130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 72131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 72132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 72133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 72134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 72135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 72136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 72137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 72138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 72139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 72140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 72141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 72142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 72143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 72144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 72145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 72146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 72147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 72148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 72149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 72150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 72151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 72152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 72153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 72154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 72155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 72156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 72157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 72158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 72159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 72160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 72161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 72162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 72163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 72164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 72165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 72166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 72167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 72168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 72169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 72170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 72171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,192.00 |
| CREDITOR 72172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 72173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 72174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 72175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 72176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 72177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,379.00 |
| CREDITOR 72179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 72180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 72181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 72182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 72183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 72184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 72185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 72186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 72187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 72188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,994.00 |
| CREDITOR 72189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 562.00 |
| CREDITOR 72190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 72191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 72192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 72193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 72194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 72195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 72196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 72197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 72198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 72199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 72200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 72201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 72202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 72203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 72204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 72205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 72206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 72207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 72208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 72209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 72210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 72211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 72212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 72213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,247.00 |
| CREDITOR 72214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 72215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 72216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 72217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 72218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,246.00 |
| CREDITOR 72219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 72220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 72221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 72222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 72223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 72224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 72225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,565.00 |
| CREDITOR 72226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,810.00 |
| CREDITOR 72228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 72229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,520.00 |
| CREDITOR 72230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 72231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 72232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 72233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 72234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 72235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 72236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 72237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 72238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 72239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 72240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 72241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 72242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 72243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 72244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 72245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,170.00 |
| CREDITOR 72246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 72247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 72248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 72249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 72250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 72251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 72252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 72253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 72254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 72255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 72256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 72257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 72258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,314.00 |
| CREDITOR 72259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 72260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 72261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 72262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 72263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 72264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 72265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 72266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 72267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 72268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 72269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 72270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,589.00 |
| CREDITOR 72271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 72272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 72273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 72274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,420.00 |
| CREDITOR 72275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 72277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 72278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 72279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 72280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 72281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 72282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,491.00 |
| CREDITOR 72283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,860.00 |
| CREDITOR 72284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 72285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 72286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 72287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 72288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 72289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 72290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 72291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 72292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 72293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 72294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 72295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 72296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 72297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 72298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 72299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,234.00 |
| CREDITOR 72300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 72301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 72302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 72303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 72304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 72305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 281.00 |
| CREDITOR 72306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.81 |
| CREDITOR 72307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 72308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 72309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 72310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 72311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 72312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 72313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 72314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 72315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 72316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 72317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 72318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 72319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 72320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 72321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 72322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 72323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 72324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 72326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 72327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 72328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 72329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 72330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 72331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 72332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 72333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 72334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,880.00 |
| CREDITOR 72335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 283.00 |
| CREDITOR 72336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 72337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 72338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 72339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 72340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 72341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 72342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 72343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 72344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 72345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 72346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 72347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 72348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 72349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 72350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 72351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 72352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 72353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 72354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 72355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 72356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 72357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 72358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 72359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 72360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 72361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,403.00 |
| CREDITOR 72362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 72363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,780.00 |
| CREDITOR 72364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 72365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 72366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 72367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 72368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,373.00 |
| CREDITOR 72369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 72370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 72371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 72372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 72373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 72375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 72376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 72377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 72378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 72379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 72380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 72381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 72382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 72383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 72384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 72385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 72386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 72387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 72388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 72389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,618.00 |
| CREDITOR 72390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 72391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 72392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 72393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 72394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,876.00 |
| CREDITOR 72395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 72396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,710.00 |
| CREDITOR 72397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 72398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 72399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 72400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 72401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 72402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 72403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 72404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 72405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 72406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 72407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 72408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 72409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 72410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 72411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 72412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 72413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 72414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 72415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 72416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 72417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,354.00 |
| CREDITOR 72418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 72419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 72420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 72421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 72422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.13 |
| CREDITOR 72424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 72425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 72426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 72427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,210.00 |
| CREDITOR 72428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 72429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 72430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 72431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 72432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 72433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 72434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 72435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,705.00 |
| CREDITOR 72436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 72437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 72438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 72439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 72440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,830.00 |
| CREDITOR 72441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 72442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,302.00 |
| CREDITOR 72443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 72444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 72445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 72446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 72447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 72448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 72449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 72450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 72451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 72452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 72453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 72454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.43 |
| CREDITOR 72455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,280.00 |
| CREDITOR 72456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 72457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,266.00 |
| CREDITOR 72458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 72459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 72460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 72461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 72462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 72463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 72464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 72465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 72466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 72467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.46 |
| CREDITOR 72468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,605.00 |
| CREDITOR 72469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,899.00 |
| CREDITOR 72470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,263.00 |
| CREDITOR 72471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,908.00 |
| CREDITOR 72473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 72474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 72475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 72476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 72477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 72478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 72479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 72480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 72481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 72482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 72483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 72484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 72485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 72486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 72487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 72488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 72489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 72490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 72491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 72492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 72493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 72494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 72495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 72496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 72497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 72498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 72499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 72500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 72501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,874.00 |
| CREDITOR 72502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 72503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 72504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.00 |
| CREDITOR 72505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 72506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 72507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 72508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 72509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 72510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 72511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 72512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 72513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 72514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 72515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 72516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 72517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 72518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 72519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 72520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 72522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 72523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 72524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 72525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,006.00 |
| CREDITOR 72526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 72527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,521.00 |
| CREDITOR 72528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 72529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,814.97 |
| CREDITOR 72530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,129.00 |
| CREDITOR 72531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 72532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 72533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 72534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 72535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 72536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 72537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 72538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 72539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 72540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 72541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 72542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,449.00 |
| CREDITOR 72543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 72544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 72545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 72546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 72547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 72548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 72549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 72550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 72551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 72552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 72553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 72554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 72555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 72556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 72557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 72558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 72559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 72560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 72561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 72562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 72563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 72564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 72565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 72566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 72567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 72568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 72569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 72571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 72572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 72573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 72574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,698.00 |
| CREDITOR 72575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 72576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 72577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 72578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 72579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 72580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 72581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 72582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 72583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 72584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 72585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 72586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,727.00 |
| CREDITOR 72587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 72588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 72589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 72590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 72591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 72592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 72593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 72594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 72595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 72596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 72597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 72598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 72599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 72600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 72601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 72602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 72603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 72604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 72605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 72606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 72607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 72608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 72609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 72610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 72611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 72612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 72613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 72614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,096.00 |
| CREDITOR 72615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 72616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 72617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 72618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 72620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 72621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| CREDITOR 72622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 72623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 72624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 72625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 72626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 72627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 72628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 72629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 72630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 72631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 72632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 72633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 72634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 72635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 72636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 72637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 72638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 72639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 72640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 72641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 72642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 72643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 72644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 72645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 72646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 72647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 72648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 72649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 72650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 72651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 72652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 72653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 72654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 72655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 72656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 72657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 72658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 72659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 72660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 72661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 72662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 72663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 72664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 72665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 562.00 |
| CREDITOR 72666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 72667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 72669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 72670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 72671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 72672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 72673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 72674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 72675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 72676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 72677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 72678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 72679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 72680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 72681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,341.00 |
| CREDITOR 72682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 72683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 72684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 72685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 72686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 72687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 72688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 72689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 72690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 72691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 72692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 72693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 72694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 72695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 72696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 72697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,068.00 |
| CREDITOR 72698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 72699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 72700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 72701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 72702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 72703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 72704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 72705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 72706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 72707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 72708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 72709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 72710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 72711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 72712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 72713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 72714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 72715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 72716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.00 |
| CREDITOR 72718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 72719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 72720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 72721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 72722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 72723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 72724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 72725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 72726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 72727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 72728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 72729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 72730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 72731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 72732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 72733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 72734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 72735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 72736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 72737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 72738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 72739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 72740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 72741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 72742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 72743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 72744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 72745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 72746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 72747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 72748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 72749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 72750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 72751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 72752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 72753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 72754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 72755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 72756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 72757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 72758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 72759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 72760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 72761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 72762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 72763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 72764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 72765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 72767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 72768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,314.00 |
| CREDITOR 72769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 72770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 72771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 72772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 72773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 72774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 72775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 72776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 72777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 72778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 72779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 72780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 72781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 72782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 72783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 72784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 72785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 72786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 72787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 72788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 72789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 72790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 72791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 72792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 72793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 72794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 72795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 72796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 72797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 263.00 |
| CREDITOR 72798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 72799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 72800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 72801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 72802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 72803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 72804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 72805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 72806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 72807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 72808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 72809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 72810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 72811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 72812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 72813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 72814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 72816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 72817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 72818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 72819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 72820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 72821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 72822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 72823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 72824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 72825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 72826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 72827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 72828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 72829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 72830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 72831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 72832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 72833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 72834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 72835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 72836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 72837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 72838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 72839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,605.00 |
| CREDITOR 72840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 72841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 72842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 72843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 72844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 72845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 72846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 72847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 72848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 72849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 72850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,666.00 |
| CREDITOR 72851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 72852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 72853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 72854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 72855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 72856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 72857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 72858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 72859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 72860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 72861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 72862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 72863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 72865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 72866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.44 |
| CREDITOR 72867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 72868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 72869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 72870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 72871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 72872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,979.00 |
| CREDITOR 72873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.92 |
| CREDITOR 72874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 72875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 72876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 72877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 72878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 72879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 72880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 72881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 72882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 72883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,469.00 |
| CREDITOR 72884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 72885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 72886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 72887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 72888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 72889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 72890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 72891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 72892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 72893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 72894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 72895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 72896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 72897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 72898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 72899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 72900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 72901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 72902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 72903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 72904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 72905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 72906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 72907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,546.00 |
| CREDITOR 72908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,554.00 |
| CREDITOR 72909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 72910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 72911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 72912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 72914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 72915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 72916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 72917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 72918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 72919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 72920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 72921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 72922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 72923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 72924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 72925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 72926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 72927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 72928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 72929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 72930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 72931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 72932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 72933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 72934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 72935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 72936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 72937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 72938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 72939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 72940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,526.00 |
| CREDITOR 72941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 72942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 72943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 72944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 72945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 72946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 72947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 72948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 72949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 72950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 72951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 72952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 72953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| CREDITOR 72954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 72955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 72956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 72957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 72958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 72959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 72960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 72961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 72962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 72963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 72964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 72965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 72966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 72967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 72968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 72969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 72970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 72971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 72972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 72973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 72974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 72975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 72976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 72977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 72978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 72979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 72980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 72981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 72982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 72983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 72984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 72985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 72986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 72987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 72988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,796.00 |
| CREDITOR 72989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 72990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 72991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 72992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 72993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 72994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 72995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 72996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 72997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 72998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 72999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 73000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 73001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 73002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 73003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 73004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 73005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 73006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 73007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 73008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 73009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 73010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 73012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 73013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 73014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 73015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 73016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 73017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 73018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 73019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 73020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 73021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 73022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 73023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 73024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 73025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 73026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 73027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,821.00 |
| CREDITOR 73028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,523.00 |
| CREDITOR 73029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 73030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 73031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 73032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 73033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 73034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 73035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 73036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 73037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 73038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 73039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 73040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 73041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 73042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 73043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 73044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 73045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 73046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 73047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 73048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 73049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,173.00 |
| CREDITOR 73050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 73051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 73052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,248.00 |
| CREDITOR 73053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 73054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 73055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 73056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 73057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 73058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 73059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 73061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 73062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 73063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 73064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 73065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 73066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 73067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 73068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 73069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 73070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 73071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 73072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 73073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 73074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 73075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 73076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 73077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 73078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 73079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 73080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 73081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 73082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 73083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 73084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 73085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 73086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 73087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,821.00 |
| CREDITOR 73088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 73089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 73090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 73091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 73092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 73093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,464.00 |
| CREDITOR 73094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,611.00 |
| CREDITOR 73095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 73096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 73097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 73098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 73099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 73100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 73101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 73102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,342.00 |
| CREDITOR 73103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 73104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 73105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 73106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 73107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 73108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 73110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 73111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 73112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 73113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 73114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 73115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 73116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 73117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 73118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 73119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 73120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 73121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 73122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 73123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 582.00 |
| CREDITOR 73124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 73125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 73126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,931.00 |
| CREDITOR 73127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 73128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 166.00 |
| CREDITOR 73129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 73130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 73131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 73132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 73133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 73134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 73135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 73136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 73137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 73138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 73139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 73140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 73141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 73142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 73143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,082.00 |
| CREDITOR 73144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 73145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 73146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 73147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 73148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 73149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 73150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 73151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 73152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 73153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 73154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 73155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 73156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 73157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,677.00 |
| CREDITOR 73159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 73160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 73161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 73162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 73163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 73164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 73165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 73166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 73167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 73168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 73169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 73170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 73171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 73172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 73173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 73174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 73175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 73176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 73177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 73178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 73179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 73180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 73181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 73182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,967.00 |
| CREDITOR 73183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 73184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,076.00 |
| CREDITOR 73185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 73186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,438.00 |
| CREDITOR 73187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 73188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 73189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,421.00 |
| CREDITOR 73190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 73191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 73192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 73193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.00 |
| CREDITOR 73194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 73195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 73196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 73197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 73198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,409.00 |
| CREDITOR 73199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 73200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 73201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 73202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 73203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,532.00 |
| CREDITOR 73204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 73205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 73206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 73208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 73209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 73210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 73211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,319.00 |
| CREDITOR 73212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 73213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 73214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 73215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 73216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 73217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 73218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 73219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 73220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 73221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 73222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 73223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 73224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 73225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 73226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 73227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 73228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 73229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 73230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 73231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 73232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 73233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 73234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 524.00 |
| CREDITOR 73235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,301.00 |
| CREDITOR 73236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 73237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 73238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 73239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 73240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 73241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 73242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 73243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 73244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 73245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 73246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 73247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 73248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 73249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 73250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,419.00 |
| CREDITOR 73251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 73252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,532.00 |
| CREDITOR 73253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 73254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,302.00 |
| CREDITOR 73255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 73257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 73258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 73259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 73260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 73261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 73262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 73263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 73264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 73265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 73266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 73267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 73268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 73269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 73270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 73271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 73272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 73273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 73274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 73275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 73276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 73277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 73278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 73279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 73280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 73281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 73282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 73283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 73284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 73285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 73286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 73287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 73288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 73289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 73290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 73291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 73292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 73293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 73294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 73295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 73296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 73297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 73298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 73299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 73300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 73301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 73302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 73303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,404.00 |
| CREDITOR 73304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 73306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 73307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |
| CREDITOR 73308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 73309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 73310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 73311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 73312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 73313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 73314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 73315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 73316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 73317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 73318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 73319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 73320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 73321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 73322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 73323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 73324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 73325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 73326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,633.00 |
| CREDITOR 73327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 73328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 73329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 73330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 73331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 73332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 73333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 73334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 73335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 73336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 73337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 73338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 73339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 73340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,977.00 |
| CREDITOR 73341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 73342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 73343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 73344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,905.00 |
| CREDITOR 73345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 73346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,266.00 |
| CREDITOR 73347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 73348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 73349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 73350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,267.00 |
| CREDITOR 73351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 73352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 73353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 73355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 73356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 73357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 73358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 73359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 73360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 73361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 73362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 73363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 73364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,682.00 |
| CREDITOR 73365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 73366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 73367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 73368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 73369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 73370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 73371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 73372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 73373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 73374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 73375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 73376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 73377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 73378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 73379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 73380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 73381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 73382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 73383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 73384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 73385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 73386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 73387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 73388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 73389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 73390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 73391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 73392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 73393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 73394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 73395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 73396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 73397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 73398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 73399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 73400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 73401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 73402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 73404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 73405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 73406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 73407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 73408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 73409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 73410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 73411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 73412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 73413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,981.00 |
| CREDITOR 73414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 73415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 73416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 73417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 73418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 73419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 73420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 73421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,326.00 |
| CREDITOR 73422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 73423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 73424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 73425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 73426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 73427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 73428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 73429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 73430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 73431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 73432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 73433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 73434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 73435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 472.00 |
| CREDITOR 73436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,948.00 |
| CREDITOR 73437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 73438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 73439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 73440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 73441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 73442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 73443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 73444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 73445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 73446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 73447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 73448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 73449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 73450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 73451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 73453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 73454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 73455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 73456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,150.00 |
| CREDITOR 73457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 73458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 73459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 73460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 73461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 73462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 73463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,881.00 |
| CREDITOR 73464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 73465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 73466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 73467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 73468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 73469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 73470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 73471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 73472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 73473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,441.00 |
| CREDITOR 73474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 73475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 73476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 73477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 73478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 497.00 |
| CREDITOR 73479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 73480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 73481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 73482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 73483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 73484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 73485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 73486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 73487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 73488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 73489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 73490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 73491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 73492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,605.00 |
| CREDITOR 73493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 73494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 73495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 73496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 73497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 73498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 73499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 73500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 73502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 73503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 73504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 73505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 73506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 73507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 73508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 73509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 73510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 73511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 73512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 73513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 73514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 73515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 73516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 73517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 73518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 73519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 73520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 73521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 73522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 73523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 73524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 73525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 73526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 73527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,695.00 |
| CREDITOR 73528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 73529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 73530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 73531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 73532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 73533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 73534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 73535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 73536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 73537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 73538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,302.00 |
| CREDITOR 73539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 73540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 73541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 73542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 73543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 73544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 73545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 73546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 73547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 73548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 73549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 73551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 526.00 |
| CREDITOR 73552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 73553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 73554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 73555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 73556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 345.00 |
| CREDITOR 73557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 73558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 73559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 73560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 73561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 413.00 |
| CREDITOR 73562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 73563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 73564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 73565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 73566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 73567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 73568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 73569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 73570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 73571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 73572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 73573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 73574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 73575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 73576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 73577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 73578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 73579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 73580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 73581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 73582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 73583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 73584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 73585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 73586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 73587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 73588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 73589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,293.00 |
| CREDITOR 73590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 73591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 73592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,796.00 |
| CREDITOR 73593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 73594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 73595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 73596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,106.00 |
| CREDITOR 73597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 73598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 73600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 73601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 73602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 73603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 73604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 73605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 73606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 73607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,754.00 |
| CREDITOR 73608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 73609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 73610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,878.00 |
| CREDITOR 73611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,210.00 |
| CREDITOR 73612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 73613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 73614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 73615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 73616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 73617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 73618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 73619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 73620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 73621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 73622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 73623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 73624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 73625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 73626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 73627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 73628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 73629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 73630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 73631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 73632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 73633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,118.00 |
| CREDITOR 73634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 73635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 73636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 73637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 73638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 73639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,684.00 |
| CREDITOR 73640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 73641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 73642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 73643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 73644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 73645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 73646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 73647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 73649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 73650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 73651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 73652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 73653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 73654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 73655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 73656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 73657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 73658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 73659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 73660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 73661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 73662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 73663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 73664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 73665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 73666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 73667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 73668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 73669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 73670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,319.00 |
| CREDITOR 73671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 73672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 73673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 73674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 73675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 73676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 73677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 73678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 73679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 73680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 73681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 73682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 73683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 73684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 73685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 73686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 73687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 73688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 73689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 73690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 73691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 73692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 73693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 73694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 73695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 73696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 73698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 73699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 73700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 73701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 73702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 73703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 73704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 73705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 73706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 73707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 73708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 73709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 73710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,164.00 |
| CREDITOR 73711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 73712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 73713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 73714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 73715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 73716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 73717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 73718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 73719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 73720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 73721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 73722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,456.00 |
| CREDITOR 73723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 73724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 73725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 73726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 73727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 73728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 73729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 73730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 73731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 73732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 73733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| CREDITOR 73734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 73735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 73736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 73737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 73738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 73739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 73740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 73741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 73742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 73743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,691.00 |
| CREDITOR 73744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 73745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 73747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,380.00 |
| CREDITOR 73748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 73749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 73750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 73751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 73752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 73753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 73754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 73755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 73756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 73757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 73758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 73759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 73760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 73761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 73762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 73763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,508.00 |
| CREDITOR 73764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 73765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 73766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 73767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 73768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 73769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,450.00 |
| CREDITOR 73770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 73771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 73772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 73773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 73774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 73775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 73776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 73777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 73778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 73779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 73780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 73781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 73782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 73783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 73784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 73785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 73786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,861.00 |
| CREDITOR 73787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 73788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,993.00 |
| CREDITOR 73789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 73790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 73791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 73792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 73793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 73794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 73796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 73797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 73798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 501.00 |
| CREDITOR 73799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 73800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 73801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 73802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 73803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 73804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 73805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 73806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 73807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 73808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 73809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 73810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 73811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 73812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 73813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 73814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 73815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 73816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 73817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 73818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 73819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 73820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,384.00 |
| CREDITOR 73821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 73822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 73823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 73824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 73825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,072.00 |
| CREDITOR 73826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 73827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,406.00 |
| CREDITOR 73828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 73829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 73830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 73831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 73832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 73833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 73834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 73835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 73836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 73837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 73838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 73839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 73840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 73841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 73842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 73843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 73845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 73846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 73847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 73848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 73849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,364.00 |
| CREDITOR 73850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 73851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 73852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 73853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 73854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 73855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 73856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 73857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| CREDITOR 73858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 73859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 73860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 73861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 73862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 73863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 73864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 73865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 73866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 73867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 73868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 73869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 73870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 73871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 73872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 73873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 73874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 73875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 73876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 73877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 73878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 73879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 73880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 73881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 73882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 73883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 73884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 73885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 73886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 73887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 73888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 73889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 73890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 73891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 73892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 73894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 73895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 73896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 73897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 73898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 73899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 73900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 73901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 73902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 73903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 73904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 73905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 73906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 73907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 73908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 73909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 73910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 73911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,277.00 |
| CREDITOR 73912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 73913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 73914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 73915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 73916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 73917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 73918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 73919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 73920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 73921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 73922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 73923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,449.00 |
| CREDITOR 73924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 73925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 73926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 73927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 73928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 73929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 73930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 73931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 73932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 73933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 73934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 73935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 73936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 73937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 73938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 73939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 73940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 73941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 73943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 551.00 |
| CREDITOR 73944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 73945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 73946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 73947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 73948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 73949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 73950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,426.00 |
| CREDITOR 73951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 73952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 73953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 73954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 73955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 73956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 73957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 73958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 73959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 73960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 73961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 73962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 73963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 73964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 73965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 73966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 73967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 73968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 73969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 73970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 73971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 73972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 73973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 73974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 73975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 73976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 73977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 73978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 73979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 73980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 73981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 73982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 73983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 73984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 73985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 73986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 73987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 73988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 73989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 73990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 73991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 73992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 73993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 73994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 73995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 73996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,352.00 |
| CREDITOR 73997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 73998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 73999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 74000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 74001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 74002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 74003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 74004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.00 |
| CREDITOR 74005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,765.00 |
| CREDITOR 74006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 74007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 74008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 74009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 74010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 502.00 |
| CREDITOR 74011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 74012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 74013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 74014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 74015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 74016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 74017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 74018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 74019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 74020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 74021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 74022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 74023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 74024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,955.00 |
| CREDITOR 74025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 74026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 74027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 74028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 74029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 74030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 74031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 74032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 74033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 74034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 74035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 74036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 74037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 74038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 74039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 74041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 74042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 74043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 74044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 74045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 74046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 74047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 74048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 74049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 74050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 74051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,034.00 |
| CREDITOR 74052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 74053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 74054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 74055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 74056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 74057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 74058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 74059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 74060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 74061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 74062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 74063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 74064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 74065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 74066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,602.00 |
| CREDITOR 74067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 74068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 74069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 74070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 74071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 74072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 74073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 74074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 74075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 74076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 74077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 74078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,213.00 |
| CREDITOR 74079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 74080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 74081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 74082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 74083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 74084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 74085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 74086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 74087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 74088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 74090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 74091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 74092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 74093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 74094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 74095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 74096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 74097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 74098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 74099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 74100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 74101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 74102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 74103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 74104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 74105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 74106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 74107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 74108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 74109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,419.00 |
| CREDITOR 74110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 74111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 74112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 74113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 74114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 74115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 74116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 74117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 74118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 74119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 74120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 74121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 74122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 74123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 74124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 74125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 74126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 74127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 74128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 74129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,076.00 |
| CREDITOR 74130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 74131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 74132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 74133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 74134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 74135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 74136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 74137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 74139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 74140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 74141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 74142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 74143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 74144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,592.00 |
| CREDITOR 74145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 74146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 74147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 74148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 74149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 74150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 74151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 74152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 74153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 74154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 74155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 74156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 74157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 74158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 74159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 74160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 74161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 74162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 74163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 74164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 74165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 74166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 74167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 74168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 74169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 74170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 74171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 74172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 74173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 74174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 74175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 74176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 74177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 74178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 74179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 74180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 74181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 74182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 74183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 74184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 74185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 74186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 74188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 74189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 74190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 74191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 74192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 74193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 74194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,580.00 |
| CREDITOR 74195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 74196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 74197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 74198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 74199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 74200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 74201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 74202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 74203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 74204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 74205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 74206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 74207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 74208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 74209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 74210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 74211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 74212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 74213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 74214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 74215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,505.00 |
| CREDITOR 74216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 74217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 74218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 74219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 74220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 74221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 74222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 74223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 74224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 74225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 74226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 74227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 74228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 74229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 74230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 74231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 74232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 74233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,000.00 |
| CREDITOR 74234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 74235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 74237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 74238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 74239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 74240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 74241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 74242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 74243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 74244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 74245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 74246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 74247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 74248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 74249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 74250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 74251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 74252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 74253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 74254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 74255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 74256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 74257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 74258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 74259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 74260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 74261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 74262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 74263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 74264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 74265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 74266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,195.00 |
| CREDITOR 74267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 74268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 74269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 74270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 74271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 74272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 74273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 74274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 74275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 74276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 74277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 74278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 74279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 74280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 74281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 74282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 74283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 74284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 74286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 74287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 74288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 74289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 74290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 74291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 74292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 74293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 74294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 74295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 74296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 74297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 74298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,572.00 |
| CREDITOR 74299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 74300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 74301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 74302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 74303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 74304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 74305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 74306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 74307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 74308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 74309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 74310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 74311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 74312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 74313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 74314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 74315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,006.00 |
| CREDITOR 74316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 74317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 74318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 74319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 74320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 74321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 74322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 74323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 74324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 74325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 74326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 74327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 74328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 74329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 74330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 74331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 74332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 74333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 74335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 74336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 74337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 74338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 74339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 74340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 74341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 74342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 74343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 74344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 74345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 74346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 74347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 74348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 74349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 74350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 74351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 74352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 74353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 74354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 74355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 74356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,485.00 |
| CREDITOR 74357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 74358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,114.00 |
| CREDITOR 74359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 74360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 74361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 74362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 74363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 74364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 74365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 74366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 74367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 74368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 74369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 74370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 74371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 74372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 74373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 74374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 74375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 74376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 74377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 74378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,202.00 |
| CREDITOR 74379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 74380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 74381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 74382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 74384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 74385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 74386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 74387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 74388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 74389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 74390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 74391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 74392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 74393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 74394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 74395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 74396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 74397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 74398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 74399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 74400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 74401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 74402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 74403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 74404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 74405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 74406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 74407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,159.00 |
| CREDITOR 74408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 74409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 74410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 74411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 74412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 74413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 74414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 74415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 74416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 74417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 74418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 74419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 74420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 74421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 74422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 74423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 74424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 74425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 74426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 74427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 74428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 74429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 74430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 74431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 74433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 74434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 74435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 74436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 74437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 74438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 74439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 74440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 74441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 74442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 74443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 74444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 74445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 74446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 74447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 74448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 74449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 74450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 74451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 74452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,147.00 |
| CREDITOR 74453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 74454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 74455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 74456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 74457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 74458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 74459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 74460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 74461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 74462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 74463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 74464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 74465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 74466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 74467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 74468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,812.00 |
| CREDITOR 74469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 74470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 74471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 74472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 74473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 74474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 74475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 74476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 74477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 74478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 74479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 74480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 74482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 74483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 74484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 74485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 74486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 74487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,371.00 |
| CREDITOR 74488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 74489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 74490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 74491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 74492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 74493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 74494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 74495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 74496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 74497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 74498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 74499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 371.00 |
| CREDITOR 74500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 74501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 74502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 74503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 74504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 74505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 74506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 74507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 74508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 74509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 74510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 74511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 74512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 74513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 74514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 74515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 74516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 74517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 74518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 74519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 74520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 74521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 74522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 74523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 74524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 74525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 74526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 74527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 74528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 74529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,634.00 |
| CREDITOR 74531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 74532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 74533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 74534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,067.00 |
| CREDITOR 74535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 74536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 74537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 74538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 74539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 74540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 74541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 74542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 74543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 74544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 74545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 74546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 74547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 74548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 74549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 74550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 74551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 74552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 74553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 74554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 74555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 74556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 74557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 74558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 74559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 74560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 74561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,375.00 |
| CREDITOR 74562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 74563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 74564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 74565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 74566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 74567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 74568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 74569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 74570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 74571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 74572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 74573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 74574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 74575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 74576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 74577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 74578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 74580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 74581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,815.00 |
| CREDITOR 74582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 74583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 74584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 74585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 74586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 74587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 74588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 74589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 74590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 74591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 74592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 74593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 74594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 74595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 74596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 74597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 74598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 74599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 74600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 74601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 74602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 74603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 74604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 74605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 74606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 74607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 74608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 74609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 74610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,029.00 |
| CREDITOR 74611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 74612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 74613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 74614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 74615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 74616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 74617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 74618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 74619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,300.00 |
| CREDITOR 74620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 74621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,143.00 |
| CREDITOR 74622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 74623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 74624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 74625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 74626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 74627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 74629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 74630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 74631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,858.00 |
| CREDITOR 74632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,008.00 |
| CREDITOR 74633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 74634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 74635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,930.00 |
| CREDITOR 74636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 74637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,685.00 |
| CREDITOR 74638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 74639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 74640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 74641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 74642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 74643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 74644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 74645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 74646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 74647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 74648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 74649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,610.00 |
| CREDITOR 74650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 74651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 74652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 74653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 74654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 74655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 74656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 74657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 74658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 74659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 74660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 74661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 74662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 74663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 74664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 74665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 74666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 74667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 74668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 74669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 74670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 74671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 74672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 74673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 74674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 74675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 74676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 74678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 74679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 74680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 74681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 74682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 74683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 74684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 74685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 74686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 74687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 74688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 74689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 74690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 74691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 74692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 74693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 74694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.00 |
| CREDITOR 74695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,200.00 |
| CREDITOR 74696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 74697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 74698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 74699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 74700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 74701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 74702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 74703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 74704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 74705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 74706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 74707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 74708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 74709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 424.00 |
| CREDITOR 74710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 74711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 74712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 74713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 74714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 74715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 74716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 74717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 74718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 74719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 74720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 74721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 74722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 74723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,100.00 |
| CREDITOR 74724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 74725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 74727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,303.00 |
| CREDITOR 74728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,596.00 |
| CREDITOR 74729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,387.00 |
| CREDITOR 74730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 74731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 74732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,530.00 |
| CREDITOR 74733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 74734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 74735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 74736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,734.00 |
| CREDITOR 74737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 74738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 74739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 74740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 74741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,473.00 |
| CREDITOR 74742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 74743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 74744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 74745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 74746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 74747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 74748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 74749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 74750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 74751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 74752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 74753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 74754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 74755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 74756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 74757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 74758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 74759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 74760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 74761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 74762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 74763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 74764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 74765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 74766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 74767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 74768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 74769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 74770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 74771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 74772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 74773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 74774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 74776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 74777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 74778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 74779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 74780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 74781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 74782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 74783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 74784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 74785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 74786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 74787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 594.00 |
| CREDITOR 74788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.00 |
| CREDITOR 74789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 74790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 74791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 74792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 74793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 74794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 74795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 74796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 74797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 74798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 74799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 74800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 74801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 74802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 74803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 74804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 74805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 74806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 74807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 74808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 74809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 74810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 74811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 74812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 74813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 74814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 74815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 74816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 74817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 74818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 74819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 74820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 74821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 74822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 74823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 74825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 74826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 74827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 74828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 74829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,797.00 |
| CREDITOR 74830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 74831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 74832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,623.00 |
| CREDITOR 74833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 74834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 74835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 74836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 74837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 74838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 74839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 74840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 74841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 74842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,474.00 |
| CREDITOR 74843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 74844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 74845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 74846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 74847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 74848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 74849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 74850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 74851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 74852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 74853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 74854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 74855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 74856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 74857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 74858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 74859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 74860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 74861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 74862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 74863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,916.00 |
| CREDITOR 74864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 74865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 74866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 74867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 74868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 74869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 74870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 74871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 74872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 74874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 74875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 74876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 74877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 74878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 74879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 74880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 74881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 74882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 74883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 74884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,215.00 |
| CREDITOR 74885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 74886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 74887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 74888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 74889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 74890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 74891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 74892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 74893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 74894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 74895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 74896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 74897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 74898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 74899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 74900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 74901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 74902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 74903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 74904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 74905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 74906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 74907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 74908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 74909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 74910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 74911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 74912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 74913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 74914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 74915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 74916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 74917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 74918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 74919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 74920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 74921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 74923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 74924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 74925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 74926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 74927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 74928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 74929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 74930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 74931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 74932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 74933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 74934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 74935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 74936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 74937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 74938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 74939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 74940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 74941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 74942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,996.00 |
| CREDITOR 74943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 74944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 74945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 74946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 74947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 74948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 74949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 74950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 74951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 74952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 74953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 74954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 456.00 |
| CREDITOR 74955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 74956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 74957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 74958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 74959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 74960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 74961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 74962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,435.00 |
| CREDITOR 74963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 74964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 74965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 74966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 74967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 74968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 74969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 74970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 74971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 74972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 74973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 74974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 74975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 74976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 74977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 74978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 74979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 74980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,333.00 |
| CREDITOR 74981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 74982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 74983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 74984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 74985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 74986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 74987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,989.00 |
| CREDITOR 74988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 74989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 74990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 74991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 74992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 74993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 74994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 74995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 74996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 74997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 74998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 74999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 75000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 75001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 75002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 75003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 75004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 75005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.00 |
| CREDITOR 75006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 75007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 75008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 75009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 75010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 75011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 75012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 75013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,665.00 |
| CREDITOR 75014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 75015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 75016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 75017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 75018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 75019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,782.00 |
| CREDITOR 75021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 75022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,788.00 |
| CREDITOR 75023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 75024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 75025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 75026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,972.00 |
| CREDITOR 75027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 75028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,460.00 |
| CREDITOR 75029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 75030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,238.00 |
| CREDITOR 75031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 75032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 75033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 75034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 75035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 75036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 75037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 75038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 75039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 75040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 75041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 75042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 75043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 75044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 75045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 75046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 75047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 75048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 75049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 75050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 75051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 75052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 75053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 75054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,836.00 |
| CREDITOR 75055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 75056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 75057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,527.00 |
| CREDITOR 75058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 75059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 75060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 75061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 75062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 75063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 75064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 75065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 75066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 75067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 75068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 75070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 75071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 75072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 75073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 75074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 75075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 75076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 75077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,039.00 |
| CREDITOR 75078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 75079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,387.00 |
| CREDITOR 75080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 75081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 75082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 75083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 75084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 75085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 75086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 75087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 75088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 75089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 75090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 75091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 75092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 75093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 75094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 75095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 75096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 75097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 75098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 75099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 75100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 75101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 75102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 75103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 75104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 75105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 75106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 75107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 75108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 75109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 75110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 75111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 75112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 75113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 75114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 75115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 75116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 75117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 75119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 75120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 75121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 75122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 75123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 75124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 75125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 75126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 75127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 75128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 75129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 75130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 75131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 75132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 75133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 75134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 75135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 75136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 75137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 75138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 75139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 75140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 75141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 75142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 75143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 75144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 75145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 75146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 75147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 75148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 75149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 75150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 75151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 75152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 75153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 75154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,656.00 |
| CREDITOR 75155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 75156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 75157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 75158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 75159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 75160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 75161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 75162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 75163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 75164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 75165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 75166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 75168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 75169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 75170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 75171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,875.00 |
| CREDITOR 75172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 75173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 75174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 75175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 75176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 75177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 75178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 75179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 75180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 75181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 75182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 75183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 75184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 75185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 75186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 75187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 75188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 75189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 75190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 75191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 75192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 75193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 75194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 75195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 75196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 75197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 75198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 75199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 75200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 75201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 75202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 75203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 75204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 75205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 75206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 75207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 75208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 75209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 75210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 75211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,858.00 |
| CREDITOR 75212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 75213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 75214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 75215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,842.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 75217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 75218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 75219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 75220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 75221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.62 |
| CREDITOR 75222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,459.00 |
| CREDITOR 75223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 75224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 75225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 75226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 75227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 75228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 75229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,789.00 |
| CREDITOR 75230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,936.71 |
| CREDITOR 75231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 75232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 75233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 75234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 75235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 75236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 75237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 75238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 75239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 75240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 75241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 75242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 75243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 75244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 75245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 75246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 75247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 75248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 75249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 75250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 75251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 75252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 75253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 75254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 75255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 75256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 75257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 75258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 75259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,634.00 |
| CREDITOR 75260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,036.00 |
| CREDITOR 75261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 75262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 75263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 75264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 75266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 75267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 75268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 75269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 75270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 75271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 75272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 75273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.40 |
| CREDITOR 75274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 75275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,604.00 |
| CREDITOR 75276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 75277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,624.00 |
| CREDITOR 75278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 383.00 |
| CREDITOR 75279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 75280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,560.00 |
| CREDITOR 75281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 75282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 75283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210,029.00 |
| CREDITOR 75284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 75285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,991.00 |
| CREDITOR 75286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,795.00 |
| CREDITOR 75287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 75288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.00 |
| CREDITOR 75289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 75290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 75291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 75292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.06 |
| CREDITOR 75293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 75294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69,161.80 |
| CREDITOR 75295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98,709.15 |
| CREDITOR 75296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 75297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 75298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 75299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 75300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 75301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 75302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,069.00 |
| CREDITOR 75303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 75304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 75305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 75306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 75307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 75308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 75309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 75310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 75311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 75312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 75313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,114.00 |
| CREDITOR 75315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 75316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 75317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 75318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 75319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 75320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 75321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 75322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 75323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 75324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 75325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 75326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 75327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 75328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 75329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 75330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 75331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 75332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 75333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,332.00 |
| CREDITOR 75334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 75335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 75336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 75337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 75338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 75339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 75340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 75341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 75342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 75343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 75344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 75345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 75346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 75347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 75348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,956.00 |
| CREDITOR 75349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,660.00 |
| CREDITOR 75350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| CREDITOR 75351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 75352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 75353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 75354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 75355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 75356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 75357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 75358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 75359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 75360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 75361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 75362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 75364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,296.00 |
| CREDITOR 75365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 75366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,880.00 |
| CREDITOR 75367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 75368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 75369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 75370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 75371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 75372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 75373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 75374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 75375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 75376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 75377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,153.00 |
| CREDITOR 75378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 75379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 75380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 75381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 75382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 75383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 75384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 75385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 75386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 75387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 75388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 75389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 75390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 75391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,295.00 |
| CREDITOR 75392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,015.00 |
| CREDITOR 75393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 75394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 75395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 75396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 75397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 75398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 75399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 75400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 75401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 75402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 75403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 75404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 75405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 75406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 75407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 75408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 75409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,322.00 |
| CREDITOR 75410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 75411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 75413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 75414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 75415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,211.00 |
| CREDITOR 75416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 75417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 75418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 75419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 75420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 75421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,980.00 |
| CREDITOR 75422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 75423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 75424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 75425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 75426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 75427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 75428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 214.00 |
| CREDITOR 75429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 75430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 75431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 75432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 75433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 75434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 75435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 75436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 75437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,889.00 |
| CREDITOR 75438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 75439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 75440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 75441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 75442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 75443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 75444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 75445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 75446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 75447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 75448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 75449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 75450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 75451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 75452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 75453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 75454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 75455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 75456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 75457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 75458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 75459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 75460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,074.00 |
| CREDITOR 75462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 75463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 75464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,957.00 |
| CREDITOR 75465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 75466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 75467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 75468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 75469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 75470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 75471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 75472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 75473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 75474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,481.00 |
| CREDITOR 75475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 75476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 75477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 75478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 75479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 75480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 75481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 75482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 75483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 75484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 75485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 75486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 75487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,161.00 |
| CREDITOR 75488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 75489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 75490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 75491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 75492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 535.00 |
| CREDITOR 75493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 75494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,360.00 |
| CREDITOR 75495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 75496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 75497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 75498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 75499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 75500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 75501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 75502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 75503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 75504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 75505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 75506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 75507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 75508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 75509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 75511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 75512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 75513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 75514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,694.00 |
| CREDITOR 75515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 75516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,621.00 |
| CREDITOR 75517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 75518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 75519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 75520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 75521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 75522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 75523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 75524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 75525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 75526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 75527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,742.00 |
| CREDITOR 75528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 75529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 75530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 75531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 75532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 75533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 75534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 75535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 75536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 75537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 75538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 75539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 75540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 75541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 75542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 75543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 75544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 75545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 75546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,893.00 |
| CREDITOR 75547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 75548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 75549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 75550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,151.00 |
| CREDITOR 75551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 75552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 75553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 75554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 75555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 75556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 75557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 75558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 75560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 75561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 75562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 75563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 75564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 75565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 75566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 75567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 75568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 75569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 75570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 75571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 75572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 75573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 75574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,390.00 |
| CREDITOR 75575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 75576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 75577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 75578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 75579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 75580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 75581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 75582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 75583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 75584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 75585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 75586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 75587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 75588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 75589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 75590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 75591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 75592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 75593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 75594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 75595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 75596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,096.00 |
| CREDITOR 75597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 75598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 75599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 75600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,313.00 |
| CREDITOR 75601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 75602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 75603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 75604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 75605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 75606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 75607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 75609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 75610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 75611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 75612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 75613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 75614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 75615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 75616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 75617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 75618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 75619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 75620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 75621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 75622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 75623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 75624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 75625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 75626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 75627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 75628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 75629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 75630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,617.00 |
| CREDITOR 75631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 75632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 75633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 75634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 75635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 75636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 75637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 75638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 75639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 75640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 75641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 75642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 75643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 75644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 75645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 75646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 75647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 75648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 75649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 75650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 75651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 75652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 75653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 75654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 75655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 75656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 75658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 75659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 75660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.41 |
| CREDITOR 75661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 75662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 75663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 75664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 75665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 75666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 75667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 75668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 75669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 75670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.00 |
| CREDITOR 75671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 75672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 75673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 75674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,894.00 |
| CREDITOR 75675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 75676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 75677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 75678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 75679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 75680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 75681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 75682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 75683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 75684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 75685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 75686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 75687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 75688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 75689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 75690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 75691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 75692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 75693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 75694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 75695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 75696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 75697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 75698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 75699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 75700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 75701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 75702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 75703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 75704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 75705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 75707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 75708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 75709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,979.00 |
| CREDITOR 75710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 75711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 75712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 75713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 75714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 75715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 75716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 75717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 75718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 75719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 75720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 75721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 75722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 75723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 75724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 75725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 75726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 75727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 75728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 75729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 75730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 75731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,563.00 |
| CREDITOR 75732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 75733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 75734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 75735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 75736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 75737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 75738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 75739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 75740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 75741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 75742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 75743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 75744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 75745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 75746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 75747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 75748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 75749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.00 |
| CREDITOR 75750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 75751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,631.00 |
| CREDITOR 75752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 75753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 75754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 75756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 75757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 75758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 75759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 75760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 75761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,100.00 |
| CREDITOR 75762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 75763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 75764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 75765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 75766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 75767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 75768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 75769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 75770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 75771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 75772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 75773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 75774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 75775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 75776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 75777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 75778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 75779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 75780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 75781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 75782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 75783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 75784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 75785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 75786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 75787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 75788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 75789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 75790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 75791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 75792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 75793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 75794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 75795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 75796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 75797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 75798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 75799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 75800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 75801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 75802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 75803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 75805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 75806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 75807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 75808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 75809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 75810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 75811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 75812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 75813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 75814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 75815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 75816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 75817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 75818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 75819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 75820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 75821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 75822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 75823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 75824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,724.00 |
| CREDITOR 75825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,724.00 |
| CREDITOR 75826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 75827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,010.00 |
| CREDITOR 75828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 75829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 75830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 75831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 75832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 75833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 75834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 75835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 75836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 75837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 75838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 75839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.00 |
| CREDITOR 75840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 75841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 75842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 75843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 75844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 75845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 75846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 75847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 75848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 75849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 75850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 75851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 75852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.58 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 75854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 75855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 75856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 75857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 75858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,979.00 |
| CREDITOR 75859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 75860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 75861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 75862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 75863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 75864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 75865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 75866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 75867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 75868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 75869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 75870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 75871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 75872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 75873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 75874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 75875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 75876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 75877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 75878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 75879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 75880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 75881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 75882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 75883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 75884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 75885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 75886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 75887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 75888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 75889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 75890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 75891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 75892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 75893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 75894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 75895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 75896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 75897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 75898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 75899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 75900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 75901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 75903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 75904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 75905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 75906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 75907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.04 |
| CREDITOR 75908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 75909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 75910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 75911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 75912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 75913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 75914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 75915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 75916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 75917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 75918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 75919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 75920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 75921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 75922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 75923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 75924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 75925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 75926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 75927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 75928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 75929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 75930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 75931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,983.00 |
| CREDITOR 75932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,983.00 |
| CREDITOR 75933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 75934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 75935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 75936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 75937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 75938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 75939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 75940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 75941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 75942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 75943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 75944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 75945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 75946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 75947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 75948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 75949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 75950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 75951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 75952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 75953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 75954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 75955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,675.00 |
| CREDITOR 75956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 75957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 75958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 75959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 75960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 75961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 75962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 75963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 75964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 75965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 75966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 75967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 75968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 75969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 75970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 75971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 75972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 75973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 75974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 75975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 75976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 75977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 75978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 75979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 75980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 75981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 75982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 75983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 75984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 75985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 75986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 75987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 75988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 75989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 75990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 75991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 75992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 75993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,178.00 |
| CREDITOR 75994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 75995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 75996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 75997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 511.00 |
| CREDITOR 75998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 75999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,511.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 76001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 76002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 76003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 76004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 76005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 76006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 76007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 76008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 76009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 76010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 76011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 76012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 76013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 76014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 76015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 76016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 76017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 76018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 76019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59,790.21 |
| CREDITOR 76020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,341.00 |
| CREDITOR 76021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,960.00 |
| CREDITOR 76022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 76023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 76024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,845.00 |
| CREDITOR 76025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,677.00 |
| CREDITOR 76026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 76027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 76028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,621.00 |
| CREDITOR 76029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,800.00 |
| CREDITOR 76030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 76031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 76032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 76033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 76034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 76035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 76037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 76038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 76039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 76040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 76041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 76042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 76043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 76044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 76045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 76046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 76047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 76048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 76050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,459.00 |
| CREDITOR 76051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 76052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 76053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 76054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 76055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 76056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 76057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 76058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 76059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 76060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 76061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 76062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 76063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 76064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 76065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 76066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 76067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 76068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 76069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 76070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 76071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 76072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 76073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 76074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 76075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 76076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 76077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 76078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 76079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 76080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 76081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 76082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 76083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 76084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 76085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 76086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 76087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115.00 |
| CREDITOR 76088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 76089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 76090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 76091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,771.00 |
| CREDITOR 76092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 76093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 76094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 76095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 76096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 76097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 363.00 |
| CREDITOR 76099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 76100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 76101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 76102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 76103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 76104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 76105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 76106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 76107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.00 |
| CREDITOR 76108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,059.00 |
| CREDITOR 76109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 76110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,872.00 |
| CREDITOR 76111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,740.00 |
| CREDITOR 76112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 76113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 76114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 76115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 76116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 76117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,908.00 |
| CREDITOR 76118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 76119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 76120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 76121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 76122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 76123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,831.32 |
| CREDITOR 76124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 76125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,789.00 |
| CREDITOR 76126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 76127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 76128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 76129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 76130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 76131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 76132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 76133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 76134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,741.00 |
| CREDITOR 76135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 76136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,453.00 |
| CREDITOR 76137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 76138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 76139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 76140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 76141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 76142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 76143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 76144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 76145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 76146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,041.00 |
| CREDITOR 76148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 76149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,852.00 |
| CREDITOR 76150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 76151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 76152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 76153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 76154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 76155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 76156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 524.00 |
| CREDITOR 76157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 76158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 76159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 76160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 76161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 76162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,339.00 |
| CREDITOR 76163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 76164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 76165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 76166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 76167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 76168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 76169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 76170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,262.00 |
| CREDITOR 76171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 76172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 76173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 76174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 299.00 |
| CREDITOR 76175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 76176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 76177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 76178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 76179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 76180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,441.00 |
| CREDITOR 76181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 76182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 76183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 76184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 76185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 76186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 76187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 76188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 76189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 76190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 76191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 76192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 76193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 76194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 76195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 76197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CREDITOR 76198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 76199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 76200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 76201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 76202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 76203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 76204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 76205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 76206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 76207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 76208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 76209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 76210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 76211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 76212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 76213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 76214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 76215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,382.00 |
| CREDITOR 76216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 76217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,516.00 |
| CREDITOR 76218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 76219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 76220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 76221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 76222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 76223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 76224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 76225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 76226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 76227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 76228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 76229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 76230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 76231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 76232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 76233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 76234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 76235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 76236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 76237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 76238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 76239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 76240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,586.00 |
| CREDITOR 76241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 76242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 76243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 76244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,236.00 |
| CREDITOR 76246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,167.00 |
| CREDITOR 76247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 76248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 76249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 76250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.21 |
| CREDITOR 76251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 76252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 76253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 76254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,778.00 |
| CREDITOR 76255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.67 |
| CREDITOR 76256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,859.00 |
| CREDITOR 76257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 76258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 76259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 76260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 76262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 76263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 76264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 76265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 76266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 76267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 76268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 76269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,851.00 |
| CREDITOR 76270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 76271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 76272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 76273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 76274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 76275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 76276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 584.00 |
| CREDITOR 76277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 76278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 76279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 76280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 76281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 76282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 76283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 76284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 76285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 76286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 76287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 76288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 76289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 76290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,242.00 |
| CREDITOR 76291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,762.00 |
| CREDITOR 76292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,523.00 |
| CREDITOR 76293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,670.93 |
| CREDITOR 76295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 76296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,488.00 |
| CREDITOR 76297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 76298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 76299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 76300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 76301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 76302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 76303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 281.00 |
| CREDITOR 76304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 76305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 76306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,461.00 |
| CREDITOR 76307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 76308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,819.00 |
| CREDITOR 76309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,536.63 |
| CREDITOR 76310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| CREDITOR 76311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.58 |
| CREDITOR 76312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,060.00 |
| CREDITOR 76313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 76314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,390.00 |
| CREDITOR 76315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.06 |
| CREDITOR 76316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 76317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 76318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 76319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 76320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 76321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 76322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 76323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 76324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 76325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 76326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 76327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 76328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 76329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 76330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 76331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 76332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 76333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 76334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 76335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 76336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 76337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 76338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 76339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,514.00 |
| CREDITOR 76340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 76341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,911.00 |
| CREDITOR 76342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 76344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 76345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 76346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 76347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 76348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,263.00 |
| CREDITOR 76349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 76351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 76352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 76353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 76354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 76355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 76356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 76357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 76358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 76359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 76360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 76361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 76362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 76363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 76364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 76365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 76366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 76367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,798.66 |
| CREDITOR 76368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.56 |
| CREDITOR 76369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 76370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 76371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,888.00 |
| CREDITOR 76372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 513.00 |
| CREDITOR 76373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,730.14 |
| CREDITOR 76374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.82 |
| CREDITOR 76375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.72 |
| CREDITOR 76376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 76377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 76378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 76379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 76380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 76381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,761.00 |
| CREDITOR 76382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| CREDITOR 76383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 76384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,000.00 |
| CREDITOR 76385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 76386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 76387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 76388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,225.00 |
| CREDITOR 76389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 76390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,231.00 |
| CREDITOR 76391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 76393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 76394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863,080.83 |
| CREDITOR 76395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,416.00 |
| CREDITOR 76396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,808.00 |
| CREDITOR 76397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 76398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 76399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 76400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 76401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 76402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 76403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 76404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 76405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 76406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 76407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 76408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 76409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 76410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 76411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 76412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 76413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 76414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 76415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 76416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 76417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 76418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 76419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 76420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 76421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 76422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 76423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 76424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 76425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 76426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 76427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 76428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 76429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 76430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,040.00 |
| CREDITOR 76431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,868.00 |
| CREDITOR 76432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 76433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 76434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,158.00 |
| CREDITOR 76435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,553.00 |
| CREDITOR 76436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,248.00 |
| CREDITOR 76438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 76439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298,760.00 |
| CREDITOR 76440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,051.00 |
| CREDITOR 76442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 76443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 76444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 76446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 76447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 76448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 76449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 76450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,740.00 |
| CREDITOR 76451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 76452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 76453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 76454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 76455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 76456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 76457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 76458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 76459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 76460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 234,453.00 |
| CREDITOR 76461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 410.38 |
| CREDITOR 76462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 76463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 76464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 76465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 76466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,650.00 |
| CREDITOR 76467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,028.49 |
| CREDITOR 76468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,853.00 |
| CREDITOR 76469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 76470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 76471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,936.00 |
| CREDITOR 76472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,232.00 |
| CREDITOR 76473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,634.00 |
| CREDITOR 76474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,005.00 |
| CREDITOR 76475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.43 |
| CREDITOR 76476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,542.00 |
| CREDITOR 76477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 76478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 76479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 76480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 76481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,049.00 |
| CREDITOR 76482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.00 |
| CREDITOR 76483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,957.74 |
| CREDITOR 76484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,049.00 |
| CREDITOR 76485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 76486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,909.00 |
| CREDITOR 76487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 76488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 76489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77,920.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 76491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 76492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 76493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| CREDITOR 76494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 76495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 76496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,541.00 |
| CREDITOR 76497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.00 |
| CREDITOR 76498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,350.00 |
| CREDITOR 76499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,587.00 |
| CREDITOR 76500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 76501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,361.00 |
| CREDITOR 76502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 76503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.14 |
| CREDITOR 76504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 76505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 76506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,506.75 |
| CREDITOR 76507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,968.99 |
| CREDITOR 76508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 76509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 76510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 76511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,891.00 |
| CREDITOR 76512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,759.00 |
| CREDITOR 76513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,701.00 |
| CREDITOR 76514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 76515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,000.00 |
| CREDITOR 76516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 76517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,970.00 |
| CREDITOR 76518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 76519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,436.45 |
| CREDITOR 76520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 76521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.16 |
| CREDITOR 76522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 76523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 76524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 76525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 76526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 76527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 76528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |
| CREDITOR 76529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 76530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 76531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 76532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.07 |
| CREDITOR 76533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63,500.00 |
| CREDITOR 76534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 76535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 76536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 578.00 |
| CREDITOR 76537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 76538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| CREDITOR 76540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 76541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,398.00 |
| CREDITOR 76542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,566.00 |
| CREDITOR 76543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,808.00 |
| CREDITOR 76544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 76545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 76546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 76547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.11 |
| CREDITOR 76548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| CREDITOR 76549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 76550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 76551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,843.93 |
| CREDITOR 76552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 76553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 76554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 76555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 76556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,766.00 |
| CREDITOR 76557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 76558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 76559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 76560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 76561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 76562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 76563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 76564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 76565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 76566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 76567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 76568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,343.00 |
| CREDITOR 76569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 76570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.17 |
| CREDITOR 76571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,969.94 |
| CREDITOR 76572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 76573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 76574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 76575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,335.00 |
| CREDITOR 76576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 76577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 76578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,200.00 |
| CREDITOR 76579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 76580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 76581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,797.00 |
| CREDITOR 76582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 76583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.92 |
| CREDITOR 76584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,517.00 |
| CREDITOR 76585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,941.00 |
| CREDITOR 76586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 76587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,893.00 |
| CREDITOR 76589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,713.00 |
| CREDITOR 76590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 76591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 76592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 76593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 76594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 76595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 76596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 76597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 76598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 76599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 76600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 76601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 76602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 76603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 76604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 76605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 76606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 76607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 76608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 76609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 76610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,514.00 |
| CREDITOR 76611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 76612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 76613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 76614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| CREDITOR 76615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 76616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 76617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 76618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 76619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 76620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 76621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 76622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 76623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 76624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 76625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 76626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 76627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 76628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 76629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 76630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 76631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 76632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 76633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,192.00 |
| CREDITOR 76634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 76635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 76636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 76638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 76639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 76640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 76641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 76642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 76643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 76644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 76645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 76646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,737.00 |
| CREDITOR 76647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,729.54 |
| CREDITOR 76648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 76649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 76650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 76651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 76652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 76653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 76654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 76655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,007.00 |
| CREDITOR 76656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 76657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 76658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 76659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 76660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,817.00 |
| CREDITOR 76661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 76662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 76663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 76664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,911.00 |
| CREDITOR 76665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66,730.00 |
| CREDITOR 76666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 76667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.96 |
| CREDITOR 76668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,836.88 |
| CREDITOR 76669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,126.00 |
| CREDITOR 76670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,517.00 |
| CREDITOR 76671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 76672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 76673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235,000.00 |
| CREDITOR 76674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 76675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.61 |
| CREDITOR 76676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 76677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 76678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,576.00 |
| CREDITOR 76679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 76680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 76681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 76682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.17 |
| CREDITOR 76683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 321.00 |
| CREDITOR 76684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,824.00 |
| CREDITOR 76685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 567.00 |
| CREDITOR 76687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 76688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 76689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 76690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 76691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 444.00 |
| CREDITOR 76692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 76693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 76694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,438.73 |
| CREDITOR 76695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 76696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 597.00 |
| CREDITOR 76697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,914.00 |
| CREDITOR 76698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 76699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 76700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 76701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 76702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 76703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 76704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 76705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 76706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 76707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 76708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 76709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 76710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 76711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 76712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 76713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 76714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 76715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 76716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 76717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,720.00 |
| CREDITOR 76718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,914.00 |
| CREDITOR 76719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 76720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 76721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 76722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 76723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 76724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 76725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 76726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 76727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 76728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 76729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 76730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 76731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 76732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 76733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 76734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 76736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 76737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 76738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 76739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 76740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 76741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 76742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 76743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 76744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 76745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 76746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,320.00 |
| CREDITOR 76747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 76748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 76749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 76750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 76751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 76752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 76753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 76754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 76755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 76756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 76757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 76758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 76759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 76760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 76761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 76762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 76763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 76764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 76765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 76766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 76767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 76768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 76769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 76770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 76771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 76772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 76773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 76774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 76775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 76776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 76777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 76778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 76779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 76780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 76781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 76782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 76783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 76785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 76786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 76787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 76788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 76789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 76790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 76791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 76792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 76793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 76794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 76795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 76796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 76797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 76798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 76799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 76800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 76801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 76802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 76803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 76804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 76805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 76806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 76807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 76808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 76809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 76810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 76811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 76812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 76813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 76814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 76815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 76816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 76817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,348.00 |
| CREDITOR 76818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 76819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 76820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 76821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 76822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 76823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 76824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 76825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 76826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 76827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 76828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 76829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 76830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 76831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 76832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 76834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 76835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 76836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 76837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 76838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 76839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 76840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 76841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 76842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 76843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 76844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 76845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 76846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 76847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 76848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 76849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 76850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 76851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 76852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 76853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 76854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 76855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 76856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 76857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 76858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 76859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 76860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 76861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 76862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 76863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 76864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 76865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 76866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 76867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 76868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 76869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 76870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 76871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 76872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 76873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 76874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 76875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 76876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 76877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 76878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 76879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 76880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 76881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 76883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 76884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 76885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 76886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 76887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 76888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 76889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 76890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 76891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 76892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 76893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 76894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 76895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 76896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 76897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 76898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 76899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 76900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 76901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 76902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 76903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 76904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 76905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 76906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 76907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 76908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 76909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 76910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 76911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 76912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,052.00 |
| CREDITOR 76913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 76914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 76915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 76916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 76917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 76918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 76919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 76920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 76921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 76922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 76923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 76924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 76925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 76926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 76927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 76928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 76929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 76930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 76932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 76933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 76934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 76935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 76936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 76937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 76938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 76939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 76940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 76941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 567.00 |
| CREDITOR 76942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 76943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 76944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 76945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 76946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,174.00 |
| CREDITOR 76947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 76948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 76949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 76950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 76951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 76952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 76953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 76954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 76955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 76956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 76957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 76958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 76959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 76960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 76961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 76962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 76963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 76964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 76965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,143.00 |
| CREDITOR 76966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 76967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 76968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 76969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 76970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 76971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 76972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,476.00 |
| CREDITOR 76973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 76974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 76975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 76976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 76977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 76978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 76979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 76980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 76981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 76982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 76983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 76984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 76985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 76986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 76987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 76988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 76989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 76990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 76991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,032.00 |
| CREDITOR 76992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 76993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 76994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 76995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 76996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 76997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,694.00 |
| CREDITOR 76998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 76999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 77000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 77001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 77002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 77003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 77004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 77005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 77006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 77007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 77008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 77009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 77010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,966.00 |
| CREDITOR 77011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 77012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 77013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 77014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 77015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 77016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 77017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 77018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 77019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 77020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 77021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 77022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 77023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 77024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 77025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 77026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 77027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 77028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 77030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 77031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 77032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 77033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 77034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 77035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 77036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,620.00 |
| CREDITOR 77037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 77038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 77039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 77040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 77041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 77042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 77043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 77044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,677.00 |
| CREDITOR 77045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 77046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 77047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 77048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 77049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 77050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 77051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 77052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 77053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 77054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 77055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 77056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 77057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 77058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 77059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 77060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 77061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,448.00 |
| CREDITOR 77062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,443.00 |
| CREDITOR 77063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 77064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 77065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 77066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 77067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 77068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 77069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 77070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 77071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 77072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 77073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 77074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 77075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,648.00 |
| CREDITOR 77076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 77077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 77079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 77080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 77081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 77082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |
| CREDITOR 77083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 77084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 77085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 77086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 77087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,934.00 |
| CREDITOR 77088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 77089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 77090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 77091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 77092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 77093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 77094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 77095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,192.00 |
| CREDITOR 77096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 77097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 77098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 77099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 77100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 77101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 77102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 77103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 77104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 77105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 77106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 77107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 77108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 77109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 77110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 77111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 77112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 77113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 77114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 77115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 77116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 77117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 77118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 77119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 77120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 77121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 77122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 77123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 77124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 77125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 77126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 77128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 77129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 77130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 77131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 77132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 77133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 77134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 77135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 77136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 77137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 77138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 77139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 77140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 77141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 77142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 77143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 77144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 77145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 77146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 77147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 77148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,190.00 |
| CREDITOR 77149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 77150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 77151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 77152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 77153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 77154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 77155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 77156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 77157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 77158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 77159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 77160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 77161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 77162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 77163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 77164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 77165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 77166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 77167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 77168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 77169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 77170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 77171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 77172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 77173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 77174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 77175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 77177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 77178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 77179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 77180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 77181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 77182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 77183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 77184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 77185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 77186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 77187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 77188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 77189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 77190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 77191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 77192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 77193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 583.00 |
| CREDITOR 77194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 77195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 77196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 77197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 77198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 77199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 77200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 77201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 77202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,651.00 |
| CREDITOR 77203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 77204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 77205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,471.00 |
| CREDITOR 77206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 77207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 77208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 77209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 77210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 77211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 77212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,270.00 |
| CREDITOR 77213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 77214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 77215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 77216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 77217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,285.00 |
| CREDITOR 77218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 77219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 77220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 77221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 77222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 77223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 77224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 77226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 77227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 77228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 77229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 77230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 77231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 77232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 77233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 77234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 77235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 77236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 77237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 77238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 523.00 |
| CREDITOR 77239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 77240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 77241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 77242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 77243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 77244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 77245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,028.00 |
| CREDITOR 77246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 77247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 77248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 77249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 77250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 77251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 77252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 77253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 77254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 77255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 77256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 77257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 77258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 77259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 77260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 77261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 77262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 77263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 77264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 77265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 77266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 77267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 77268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 77269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 77270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 77271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 77272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 77273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,075.00 |
| CREDITOR 77275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 77276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 77277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 77278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 77279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 77280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 77281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 77282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 77283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 77284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 77285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 77286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 77287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 77288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 77289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 77290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 77291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 77292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 77293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 77294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 77295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,099.00 |
| CREDITOR 77296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 77297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 77298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 484.00 |
| CREDITOR 77299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 77300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 77301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 77302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 77303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 77304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 77305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 77306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 77307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 77308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 77309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 77310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 77311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 77312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 77313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 77314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 77315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 77316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 77317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 77318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,046.00 |
| CREDITOR 77319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 77320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 77321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 77322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,703.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 77324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,103.00 |
| CREDITOR 77325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 77326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 77327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 77328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 77329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 77330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 77331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 77332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 77333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 77334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 77335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 77336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 77337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 77338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 77339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 77340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 77341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 77342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 77343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,262.00 |
| CREDITOR 77344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 77345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 77346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 77347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 77348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 77349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 77350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 77351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 77352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 77353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 77354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 77355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 77356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 77357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 77358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 77359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 77360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 77361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 77362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 77363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 77364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 77365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 77366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 77367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 77368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 77369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,325.00 |
| CREDITOR 77370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 77371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 77373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 77374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 77375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 77376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 77377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 77378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 77379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 77380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 77381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 77382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 77383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 77384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 77385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 77386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,895.00 |
| CREDITOR 77387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 77388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 77389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 77390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 77391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| CREDITOR 77392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 77393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 77394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 77395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 77396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 77397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 77398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 77399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 77400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 77401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 77402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 77403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 77404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 77405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 77406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 77407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 77408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 77409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 77410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 77411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 77412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 77413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 77414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 77415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 77416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 77417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 77418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 77419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 77420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,655.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 77422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 77423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 77424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 77425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 77426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 77427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 77428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,119.00 |
| CREDITOR 77429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 77430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 77431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 77432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 77433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 77434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 77435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 77436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 77437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,388.00 |
| CREDITOR 77438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 77439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 77440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 77441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 77442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 77443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 77444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 77445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 77446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 77447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 77448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 77449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 77450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 77451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 77452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 77453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 77454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 77455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 77456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 77457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 77458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 77459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 77460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 77461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 77462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 77463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 77464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 77465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 77466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 77467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 77468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 77469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 77471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 77472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 77473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 77474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 77475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 77476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 77477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,175.00 |
| CREDITOR 77478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 77479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 77480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 77481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 77482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 77483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 77484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 77485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 77486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 77487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,247.00 |
| CREDITOR 77488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 77489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 77490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 77491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 77492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 77493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 77494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 77495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 77496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 77497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 77498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 77499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 77500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 77501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 77502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,378.00 |
| CREDITOR 77503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 77504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 77505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 77506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 77507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 77508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 77509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 77510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 77511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,074.00 |
| CREDITOR 77512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 77513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 77514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 77515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 77516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 77517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 77518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,298.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 77520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 77521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 77522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 77523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 77524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 282.00 |
| CREDITOR 77525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 77526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 77527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 77528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 77529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 77530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 77531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 77532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 77533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 77534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 77535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 77536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 77537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 77538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 77539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 77540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 77541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 77542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 77543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 77544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 77545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 77546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 77547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 77548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 77549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 77550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 77551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 77552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,764.00 |
| CREDITOR 77553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 77554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 77555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 77556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,957.00 |
| CREDITOR 77557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 77558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 77559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 77560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 77561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 77562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 77563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 77564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,896.00 |
| CREDITOR 77565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 77566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 77567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 77569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 77570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 77571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 77572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 77573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 77574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 77575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 77576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 77577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 77578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 77579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 77580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 77581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 77582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 77583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 77584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 77585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 77586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 77587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 77588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 77589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 77590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 77591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 77592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 77593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 77594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 77595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 77596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 77597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 77598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 77599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 77600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,072.00 |
| CREDITOR 77601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 77602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 77603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 77604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 77605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 77606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 77607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 77608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 77609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 77610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 77611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 77612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 77613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 77614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 77615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 77616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 77618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 77619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 77620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,024.00 |
| CREDITOR 77621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 77622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 77623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 77624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 77625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 77626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,470.00 |
| CREDITOR 77627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 77628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 77629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 77630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 77631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 77632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 77633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 77634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 77635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 77636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 77637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,330.00 |
| CREDITOR 77638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 77639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 77640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 77641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 77642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 445.00 |
| CREDITOR 77643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 77644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 77645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 77646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 77647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 77648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 77649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 77650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 77651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 77652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 77653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 77654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.96 |
| CREDITOR 77655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,359.00 |
| CREDITOR 77656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,771.00 |
| CREDITOR 77657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,383.00 |
| CREDITOR 77658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 77659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 77660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 77661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 77662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 77663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 77664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 77665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 77667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 77668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 77669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 77670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 77671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 77672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 77673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 77674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 77675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 77676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 77677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,574.00 |
| CREDITOR 77678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 77679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 77680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,101.00 |
| CREDITOR 77681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,658.00 |
| CREDITOR 77682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 77683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 77684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,823.00 |
| CREDITOR 77685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 77686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 77687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 77688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 77689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 77690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,067.00 |
| CREDITOR 77691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.00 |
| CREDITOR 77692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,408.00 |
| CREDITOR 77693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 269.00 |
| CREDITOR 77694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 77695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| CREDITOR 77696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,989.00 |
| CREDITOR 77697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 77698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 77699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.90 |
| CREDITOR 77700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.92 |
| CREDITOR 77701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.60 |
| CREDITOR 77702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 77703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,523.00 |
| CREDITOR 77704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,165.66 |
| CREDITOR 77705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.16 |
| CREDITOR 77706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 77707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,264.00 |
| CREDITOR 77708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,329.00 |
| CREDITOR 77709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 77710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 77711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| CREDITOR 77712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,853.00 |
| CREDITOR 77713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| CREDITOR 77714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 77716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101,188.84 |
| CREDITOR 77717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,310.82 |
| CREDITOR 77718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,047.15 |
| CREDITOR 77719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 77720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227.00 |
| CREDITOR 77721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 77722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,065.00 |
| CREDITOR 77723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 77724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 299.00 |
| CREDITOR 77725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 77726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 77727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,072.00 |
| CREDITOR 77728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 77729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 77730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 77731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 77732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 77733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 77734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 77735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 77736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 77737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 77738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 77739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,438.00 |
| CREDITOR 77740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 77741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 77742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 77743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 77744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 77745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 77746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 77747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 77748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,896.00 |
| CREDITOR 77749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 77750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,860.00 |
| CREDITOR 77751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 77752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 385.00 |
| CREDITOR 77753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 77754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 77755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 77756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 77757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 77758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 77759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 77760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 77761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 77762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 77763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 77765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 77766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 77767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 77768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 77769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 77770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 77771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 77772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,474.00 |
| CREDITOR 77773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 77774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 77775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.75 |
| CREDITOR 77776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 77777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 77778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 77779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 77780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 77781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 77782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 77783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 77784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 77785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 77786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 77787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 77788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 77789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 77790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 77791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 77792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 77793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 77794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 77795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 77796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 77797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,483.00 |
| CREDITOR 77798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.03 |
| CREDITOR 77799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 77800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,274.21 |
| CREDITOR 77801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 77802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,725.00 |
| CREDITOR 77803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 77804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 77805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 77806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 77807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 77808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,883.00 |
| CREDITOR 77809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 77810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 77811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 77812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 77814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 77815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 77816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 77817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 77818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 77819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 77820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 77821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 77822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 77823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 77824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.00 |
| CREDITOR 77825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 77826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 77827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 77828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 77829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 77830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 77831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 77832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 77833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 77834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 77835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 77836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 77837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,009.00 |
| CREDITOR 77838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 77839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.00 |
| CREDITOR 77840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 77841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 77842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 77843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 77844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 77845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 77846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 77847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 77848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 77849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 77850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,266.00 |
| CREDITOR 77851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 77852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 77853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,839.00 |
| CREDITOR 77854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 77855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 77856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 77857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 77858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 77859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 77860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,816.00 |
| CREDITOR 77861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 77863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 77864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.00 |
| CREDITOR 77865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 77866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 77867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 77868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 77869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 77870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 77871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 77872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 77873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 77874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 77875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 77876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 77877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 77878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 77879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 77880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 77881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 77882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 77883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 77884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 77885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 77886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,904.00 |
| CREDITOR 77887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 77888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 77889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 77890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 77891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 77892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 77893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 77894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 77895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 77896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 77897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 77898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 77899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 77900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 77901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 77902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,543.00 |
| CREDITOR 77903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 77904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 77905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 77906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 77907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 77908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 77909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 77910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 77912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 77913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 77914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 77915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 77916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 77917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 77918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 77919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 77920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 77921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 77922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 77923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 77924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 77925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 77926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 77927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 77928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 77929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 77930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 77931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,121.00 |
| CREDITOR 77932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 77933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 77934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 77935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 77936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 77937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 77938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 77939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 77940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 77941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,584.00 |
| CREDITOR 77942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 77943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 77944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 77945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 77946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 77947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,452.00 |
| CREDITOR 77948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 77949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 77950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 77951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 77952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 77953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 77954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 77955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 77956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 77957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 77958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 77959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 77960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 77961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 77962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 77963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 77964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 77965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 77966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,115.00 |
| CREDITOR 77967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 77968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 77969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 77970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 77971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 77972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 77973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 77974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 77975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 77976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 77977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 77978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 77979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,684.00 |
| CREDITOR 77980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 77981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 77982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 77983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 77984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 77985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,558.00 |
| CREDITOR 77986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 77987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 77988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 77989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 77990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 77991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 77992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 77993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 77994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 77995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 77996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 77997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 77998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 77999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 78000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 78001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 78002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 78003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,268.00 |
| CREDITOR 78004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 78005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,461.00 |
| CREDITOR 78006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 78007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 78008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 78010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 78011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 78012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 78013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 78014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 78015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 78016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 78017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 78018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 78019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 78020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 78021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 78022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 78023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,874.00 |
| CREDITOR 78024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 78025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,677.00 |
| CREDITOR 78026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 78027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 78028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 78029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 78030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 78031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 78032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 78033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 78034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 78035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 78036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 131.00 |
| CREDITOR 78037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 78038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 78039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 78040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,118.00 |
| CREDITOR 78041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 78042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 78043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 78044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 78045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 78046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 78047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 78048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 78049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 78050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,149.00 |
| CREDITOR 78051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 78052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,017.00 |
| CREDITOR 78053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 78054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 78055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,961.00 |
| CREDITOR 78056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 78057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 78059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 78060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 78061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 78062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 78063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 78064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 78065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 78066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 78067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 78068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 78069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 78070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 78072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 78073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 78074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 78075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 78076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 78077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 78078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 78079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 78080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 78081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 78082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 78083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 78084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,975.00 |
| CREDITOR 78085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 78086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 78087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 78088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 78089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 78090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 78091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 78092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 78093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 78094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 78095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 78096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 78097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 78098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 78099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 78100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 78101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 78102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 78103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 78104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 78105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 78106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 78108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 78109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 78110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 78111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 78112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 78113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,384.00 |
| CREDITOR 78114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 78115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 78116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 78117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,493.00 |
| CREDITOR 78118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 78119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 78120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 78121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 78122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 78123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 78124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 78125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 78126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 78127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 78128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 78129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 78130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 78131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 78132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 78133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 78134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 78135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 78136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 78137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 78138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 78139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 78140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 78141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 78142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 78143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 78144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 78145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 78146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 78147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 78148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 78149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 78150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 78151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 78152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 78153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 78154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 78155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 78157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,671.00 |
| CREDITOR 78158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 78159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 78160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 78161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 78162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 78163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 78164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 78165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 78166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 78167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 78168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 78169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 78170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 78171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 78172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 78173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 78174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 78175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 78176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 78177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 78178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 78179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 78180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 78181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 78182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 78183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 78184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 78185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 78186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 78187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,055.00 |
| CREDITOR 78188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 78189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 78190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 78191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 78192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 78193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 78194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 78195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 78196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 78197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 78198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 78199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 78200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 78201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 78202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 78203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 78204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 78206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 78207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 78208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 78209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 78210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 78211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 78212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 78213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |
| CREDITOR 78214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 78215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 78216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 78217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 78218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 78219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 78220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 78221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 78222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,031.00 |
| CREDITOR 78223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 78224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 78225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 78226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 78227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 78228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,261.00 |
| CREDITOR 78229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 78230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 486.00 |
| CREDITOR 78231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,972.00 |
| CREDITOR 78232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 78233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 78234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 78235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 78236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 78237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 78238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 78239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 78240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 78241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 78242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 78243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 78244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 78245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 78246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 78247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 78248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 78249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 78250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 78251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 78252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 78253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 78255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 78256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 78257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 78258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 78259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 78260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 78261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 78262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 78263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 78264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 78265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 78266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 78267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 78268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 78269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 78270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 78271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 78272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 78273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 78274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 78275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 78276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 78277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 78278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 78279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 78280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 78281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 78282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 78283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 78284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 78285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 78286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 78287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 78288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 78289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,189.00 |
| CREDITOR 78290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 78291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 78292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 78293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 78294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 78295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 78296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 78297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 78298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.00 |
| CREDITOR 78299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 78300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 78301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 514.00 |
| CREDITOR 78302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 78304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 78305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 78306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 293.00 |
| CREDITOR 78307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 78308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 78309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 78310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 78311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 78312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 78313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 78314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 78315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 78316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 78317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 78318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 78319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 78320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 78321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 78322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 78323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 78324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 78325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 78326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 78327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 78328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 78329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 78330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 78331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 78332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 78333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,970.00 |
| CREDITOR 78334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 78335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 78336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 78337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 78338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 78339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 78340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 78341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,005.00 |
| CREDITOR 78342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 78343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,166.00 |
| CREDITOR 78344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 78345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 78346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 78347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 78348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 78349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 78350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 78351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 78353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| CREDITOR 78354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 78355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 78356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 78357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 78358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 78359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 78360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 78361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 78362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 78363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 78364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 78365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 78366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 78367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 78368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 78369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 78370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 78371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 78372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 78373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 78374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 78375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 78376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 78377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 78378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 78379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 78380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 78381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 78382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 78383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 78384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 78385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 78386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 78387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.00 |
| CREDITOR 78388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 78389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 78390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 78391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 78392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 78393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 78394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 78395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 78396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,516.00 |
| CREDITOR 78397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 78398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 78399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 78400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.33 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 277.00 |
| CREDITOR 78402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 78403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 78404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 78405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 472.00 |
| CREDITOR 78406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,117.00 |
| CREDITOR 78407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 78408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 78409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 78410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,588.00 |
| CREDITOR 78411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,238.00 |
| CREDITOR 78412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 78413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 78414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 78415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 78416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 78417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 78418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,231.00 |
| CREDITOR 78419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 78420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 78421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 78422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 78423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 78424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 78425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 78426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 78427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 78428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 78429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 78430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 78431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 78432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,323.00 |
| CREDITOR 78433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 78434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 78435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 78436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 78437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 78438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 78439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 78440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 78441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 78442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 78443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 78444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 78445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 78446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 78447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 78448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 437.00 |
| CREDITOR 78449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 78451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 78452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 78453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 78454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 78455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 78456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 78457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 78458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 78459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,649.00 |
| CREDITOR 78460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 78461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 78462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 78463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 78464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 78465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 78466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 78467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 78468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 78469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 78470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 78471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 78472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,748.00 |
| CREDITOR 78473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 78474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 78475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 78476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 78477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 78478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 78479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 78480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 78481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 78482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 78483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 78484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 78485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 78486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 78487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 78488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 78489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 78490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 78491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 78492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 78493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 78494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 78495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 78496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 78497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 78498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 78500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 78501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 78502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 78503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 78504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 78505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 78506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 78507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 78508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 78509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 78510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 78511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 78512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 78513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,493.00 |
| CREDITOR 78514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 78515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 78516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,553.00 |
| CREDITOR 78517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 78518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 78519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 78520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 78521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 78522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 78523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 78524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 78525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 78526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 78527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 78528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 78529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 78530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 78531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 78532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 78533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 78534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 78535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 78536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 78537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 78538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 78539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 78540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 78541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 78542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 78543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 78544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 78545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 78546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 78547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 78549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 78550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 78551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 78552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 78553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 78554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 78555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 78556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 78557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 78558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 78560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 78561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 78562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 78563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 78564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 78565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 78566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 78567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 78568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 78569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 78570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 78571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,869.00 |
| CREDITOR 78572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 78573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 78574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 78575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.00 |
| CREDITOR 78576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 78577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 78578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 78579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 78580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 78581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 78582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 78583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 78584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 78585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 78586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 78587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 78588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 78589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 78590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.00 |
| CREDITOR 78591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 78592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 78593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 78594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 78595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,363.00 |
| CREDITOR 78596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 78598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 78599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 78600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 78601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 78602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,010.00 |
| CREDITOR 78603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 78604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 78605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 78606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 78607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 78608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 78609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 78610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 78611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 78612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 78613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,142.00 |
| CREDITOR 78614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,543.00 |
| CREDITOR 78615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 78616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 78617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 78618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 78619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 78620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 78621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 78622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 78623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 78624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 78625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 78626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 78627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 78628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 78629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 78630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 78631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 78632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 78633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 78634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 78635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |
| CREDITOR 78636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 78637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 78638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 78639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,349.00 |
| CREDITOR 78640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,417.00 |
| CREDITOR 78641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 78642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 78643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,067.00 |
| CREDITOR 78644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 78645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 542.00 |
| CREDITOR 78647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 78648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 78649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 78650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 78651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 78652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 78653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 78654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 78655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 78656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 78657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 78658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 78659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 78660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 78661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,540.00 |
| CREDITOR 78662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,273.00 |
| CREDITOR 78663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 78664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 78665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 78666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 78667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 78668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 78670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 78671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 78672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 78673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 78674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 78675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 78676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 78677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 78678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 78679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 78680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 78681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 78682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 78683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 78684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 78685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 78686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |
| CREDITOR 78687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 78688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 78689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 78690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 78691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 78692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 78693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 78694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 78696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 78697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 78698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 78699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 78700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 78701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 78702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 78703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 78705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 78706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 78707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 78708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 78709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 78710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 78711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 78712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 78713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 78714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 78715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 78716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 78717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 78718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 78719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 78720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 78721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 78722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 78723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 78724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 78725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 78726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 78727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 78728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 78729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 78730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 78731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 78732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 78733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 78734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 78735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 78736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 78737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 78738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 78739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 78740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 78741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 78742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 78743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 78745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 78746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 78747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 78748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 78749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 78750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 78751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 78752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,354.00 |
| CREDITOR 78753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 78754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 78755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 78756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 78757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 78758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 78759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 78760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 78761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 78762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 78763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 78764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 78765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 78766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 78767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 78768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 78769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,010.00 |
| CREDITOR 78770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 78771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 78772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 78773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 78774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 78775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 78776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 78777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,656.00 |
| CREDITOR 78778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,778.00 |
| CREDITOR 78779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 78780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 78781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 78782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 78783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 78784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 78785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 78786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 78787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 78788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 78789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 78790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 78791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 78792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 78794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 78795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,179.00 |
| CREDITOR 78796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 78797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 78798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 78799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 78800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,184.00 |
| CREDITOR 78801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 78802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 78803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 78804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 78805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 78806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 78807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 78808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 78809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 78810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 78811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 78812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 78813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 78814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 78815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 78816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 78817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 78818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 78819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 78820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 78821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 78822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 78823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 78824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 78825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,354.00 |
| CREDITOR 78826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 78827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 78828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 78829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 78830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 78831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 78832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 78833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 78834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 78835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 78836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 78837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 78838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 78839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,803.00 |
| CREDITOR 78840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 78841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,842.00 |
| CREDITOR 78843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,899.00 |
| CREDITOR 78844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 78845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 78846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 78847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 78848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 78849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 78850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 78851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 78852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 78853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 78854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 78855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 78856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 78858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 78859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 78860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 78861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 78862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 78863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 78864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 78865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 78866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,526.00 |
| CREDITOR 78867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 78868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 78869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 78870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 78871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 78872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 78873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 78874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 78875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 78876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 78877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 78878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 78879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,707.00 |
| CREDITOR 78880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 78881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 78882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 78883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 78884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 78885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 78886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 78887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 78888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 78889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 78890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 78892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 78893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 78894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 78895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 78896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 78897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 78898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 78899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 78900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 78901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 78902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 78903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 78904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 78905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,537.00 |
| CREDITOR 78906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 78907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 78908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 78909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 78910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 78911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 78912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 78913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,005.00 |
| CREDITOR 78914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 78915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 78916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 78917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 78918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 78919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 78920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 78921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 78922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 78923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 78924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 78925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 78926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 78927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 78928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 78929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 78930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.00 |
| CREDITOR 78931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,349.00 |
| CREDITOR 78932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 78933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 78934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 78935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 78936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 78937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,449.00 |
| CREDITOR 78938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 78939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 78941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 78942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 78943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 78944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 78945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 78946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 78947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 78948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 78949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 78950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 459.00 |
| CREDITOR 78951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 78952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 78953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,239.00 |
| CREDITOR 78954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 78955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 78956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 78957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 78958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 78959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 78960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 78961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 78962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 78963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 78964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 78965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,956.00 |
| CREDITOR 78966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 78967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 78968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 78969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 78970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,118.00 |
| CREDITOR 78971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 78972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 78973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 78974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 78975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 78976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 78977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 78978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 78979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 78980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 78981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,660.00 |
| CREDITOR 78982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 78983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 78984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 78985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 78986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 78987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 78988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 78989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 78990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 78991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 78992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 78993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 78994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,595.00 |
| CREDITOR 78995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 78996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 78997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 78998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 78999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 79000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 79001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 79002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 79003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 79004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 79005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,294.00 |
| CREDITOR 79006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 79007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 79008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 79009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 79010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,228.00 |
| CREDITOR 79011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 79012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 79013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 79014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 79015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 79016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 79017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 79018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 79019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 79020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 79021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 79022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,141.00 |
| CREDITOR 79023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 79024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,640.00 |
| CREDITOR 79025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 79026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 79027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 79028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 79029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 79030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 79031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 79032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 79033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 79034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 79035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 79036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 79037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 79039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 79040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 79041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 79042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 79043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 79044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 79045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 79046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 79047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 79048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 79049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 79050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 79051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 79052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 79053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 79054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 79055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 79056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 79057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 79058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 79059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 79060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 79061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 79062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,997.00 |
| CREDITOR 79063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 79064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 79065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 79066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 79067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 79068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 79069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 79070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,089.00 |
| CREDITOR 79071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 79072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 79073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 79074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 79075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 79076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 79077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 79078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 79079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 79080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 79081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 79082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 79083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 79084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 79085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 79086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 79088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 79089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 79090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 79091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 79092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 79093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 79094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 79095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 79096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 79097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 79098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 79099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 79100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 79101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 79102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 79103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 79104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 79105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 79106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 79107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 79108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 79109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 79110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 79111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 79112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 79113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 79114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 79115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 79116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 79117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 79118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 79119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 79120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 79121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 79122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 79123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 79124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 79125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 79126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 79127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 79128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,380.00 |
| CREDITOR 79129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 79130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 79131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 79132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 79134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 79135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 79137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 79138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 79139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 79140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 79141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 79142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 79143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 79144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 79145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 79146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 79147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 79148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 79149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 79150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 79151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 79152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,204.00 |
| CREDITOR 79153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 79154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 79155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 79156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,584.00 |
| CREDITOR 79157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 79158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 79159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 79160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 79161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 79162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 79163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 79164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 79165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 79166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 79167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 79168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 79169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 79170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 79171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 79172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 79173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 79174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 79175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 79176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 79177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 79178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 79179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 79180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 79181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 79182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 79183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,514.00 |
| CREDITOR 79184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 79186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 79187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 79188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 79189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 79190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 79191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 79192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 79193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 79194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,392.00 |
| CREDITOR 79195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 79196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 79197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 79198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 79199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 79200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 79201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 79202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 79203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 79204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 79205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 79206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 79207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 79208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 79209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 79210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 79211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 79212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 79213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,472.00 |
| CREDITOR 79214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 79215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 79216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 79217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 79218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 79219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 79220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 79221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 79222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 79223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,752.00 |
| CREDITOR 79224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 79225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 79226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 79227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 79228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 79229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 79230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 79231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 79232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 79233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 79235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 79236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 79237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 79238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 79239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 79240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 79241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 79242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 79243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 79244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 79245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 79246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 79247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 79248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 79249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 79250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 79251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 79252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 79253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 79254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 79255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 79256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 79257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 79258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 79259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 79260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 79261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 79262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 79263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 79264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 79265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 79266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 79267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 79268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 79269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 79270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 79271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 79272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 79273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,282.00 |
| CREDITOR 79274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 79275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 79276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 79277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 79278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 79279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 79280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 79281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 79282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 79284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 79285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 79286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 79287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 79288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 79289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 79290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 79291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 79292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 79293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 79294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 79295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 79296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 79297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 79298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 79299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 79300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 79301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 79302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 79303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 79304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 79305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 79306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 79307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 79308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 79309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 79310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 79311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 79312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 79313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 79314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 79315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 79316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 79317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 79318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 79319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,430.00 |
| CREDITOR 79320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 79321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 79322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 79323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 79325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 79326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 79327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 79328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 79329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 79330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 79331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 79333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,765.00 |
| CREDITOR 79334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 79335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 79336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 79337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 79338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 79339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 79340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 79341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 79342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 79343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,425.00 |
| CREDITOR 79344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 79345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 79346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 79347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 79348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 79349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 79350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 79351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 79352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 79353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 79354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 79355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 79356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 79357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 79358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 79359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 79360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 79361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 79362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 79363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 79364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 79365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 79366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 79367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 79368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 79369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 79370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 79371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 79372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 79373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 79374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 79375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 79376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 79377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 79378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 79379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,984.00 |
| CREDITOR 79380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 79382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 79383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 79384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 79385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 79386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 79387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 79388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 79389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 79390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 79391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 79392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 79393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 79394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,269.00 |
| CREDITOR 79395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 79396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 79397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 79398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 79399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 79400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 79401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 79402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 79403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 79404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 79405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 79406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 79407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 79408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 79409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 79410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 79411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 79412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 79413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 79414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 79415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 79416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 79417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 79418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 79419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 79420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 79421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 79422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 79423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 79424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 79425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 79426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 79427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 79428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 79429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 79431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 79432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 79433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 79434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 79435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 79436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 79437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 79438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 79439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 79440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 79441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 79442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 79443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 79444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 79445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 79446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 79447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 79448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 79449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 79450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 79451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 79452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 79453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 79454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 79455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 79456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 79457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 79458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 79459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 79460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 79461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 79462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 79463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 79464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 79465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 79466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 79467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 79468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 79469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 79470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 79471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 79472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 79473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 79474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 79475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 79476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 79477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 79478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,038.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 79480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 79481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 79482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 79483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 79484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 79485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 79486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 79487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 79489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 79490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 79491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 79492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 79493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 79494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 79495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 79496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 79497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 79498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 79499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 79500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 79501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 79502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 79503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 79504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 79505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 79506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 79507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 79508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 79509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 79510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 79511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 79512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 79513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 79514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 79515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,764.00 |
| CREDITOR 79516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 79517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 79519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 79520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 79521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 79522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 79523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 79524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 79525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 79526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 79527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 79529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 79530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 79531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 79532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 79533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 79534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 79535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 79536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 79537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 79538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 79539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 79540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 79541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 79542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 79543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 79544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 79545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 79546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 79547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 79548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 79549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 79550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 79551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,128.00 |
| CREDITOR 79552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 79553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 79554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 79555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 79556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 79557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 79558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 79559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 79560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 79561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 79562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 79563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 79564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 79565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 491.00 |
| CREDITOR 79566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 79567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 79568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 79569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 79570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 79571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 79573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 79574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,444.00 |
| CREDITOR 79575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 79576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,023.00 |
| CREDITOR 79578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 79579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,007.00 |
| CREDITOR 79580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 79581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 79582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 79583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 79584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 79585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 79586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,226.00 |
| CREDITOR 79587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 79588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 79589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,952.00 |
| CREDITOR 79590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 79591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 79592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 79593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 79594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 79595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 79596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |
| CREDITOR 79597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 79598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 79599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 79600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 79601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 79602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 79603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 79604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 79605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,096.00 |
| CREDITOR 79606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 79607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 79608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 79609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 79610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 79611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 79612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 79613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 79614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 79616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 79617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 79618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 79619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 79620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 79621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 79622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 79623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,739.00 |
| CREDITOR 79624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 79625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 79627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,673.00 |
| CREDITOR 79628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 79629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 79630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 79631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 79632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 79633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 79634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 79635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 79636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 79637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 79638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 79639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 79640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 79641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 79642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,988.00 |
| CREDITOR 79643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,678.00 |
| CREDITOR 79644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 79645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 79646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 79647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 79648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 79649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 79650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 79651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 79652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 79653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 79654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 79655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 79656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 79657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 79658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 79659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 79660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 79661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 79662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 79663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 79664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,373.00 |
| CREDITOR 79665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 79666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 79667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 79668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 79669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 79670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 79671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 79672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,408.00 |
| CREDITOR 79673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 79674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 79676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 79677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 79678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 79679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 79680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 79681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 79682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 79683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 79684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 79685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 79686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 79687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 79688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 79689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 79690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 79691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 79692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 79693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 79694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 79695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 79696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 79697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 79698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 79699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 79700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,657.00 |
| CREDITOR 79701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 79702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 79703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 79704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 79705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 556.00 |
| CREDITOR 79706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 79707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 79708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 79709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 79710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 79711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 79712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 79713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 79714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 79715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 79716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,148.00 |
| CREDITOR 79717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 79718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 79719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,979.00 |
| CREDITOR 79720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 79721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.12 |
| CREDITOR 79722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 79723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 79725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 79726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 563.00 |
| CREDITOR 79727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 376.00 |
| CREDITOR 79728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 79729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 79730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 79731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,323.00 |
| CREDITOR 79732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 79733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,408.00 |
| CREDITOR 79734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 79735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 79736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 79737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 79738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 79739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.19 |
| CREDITOR 79740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 79741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 79742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 79743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 79744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 79745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 79746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 79747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 79748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 79749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53,225.00 |
| CREDITOR 79750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 79751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 79752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 79753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 79754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 79755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 79756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,230.00 |
| CREDITOR 79757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.54 |
| CREDITOR 79758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,446.56 |
| CREDITOR 79759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,848.16 |
| CREDITOR 79760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 79761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 79762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 79763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 79764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 79765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 79766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,893.89 |
| CREDITOR 79767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.10 |
| CREDITOR 79768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 79769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| CREDITOR 79770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 79771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 79772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 79774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 79775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,796.50 |
| CREDITOR 79776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.95 |
| CREDITOR 79777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,249.00 |
| CREDITOR 79778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 79779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 79780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 79781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,234.00 |
| CREDITOR 79782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 79783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 79784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 79785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 79786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 79787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.71 |
| CREDITOR 79788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 79789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 79790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,166.00 |
| CREDITOR 79791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 79792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 79793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 79794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 79795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 79796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 79797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 485,000.00 |
| CREDITOR 79798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 79799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 79800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 79801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.48 |
| CREDITOR 79802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,252.00 |
| CREDITOR 79803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,031.88 |
| CREDITOR 79804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,483.96 |
| CREDITOR 79805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 79806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 79807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 79808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 79809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 79810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 79811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 79812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 79813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 79814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 79815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 79816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 79817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.00 |
| CREDITOR 79818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.57 |
| CREDITOR 79819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.62 |
| CREDITOR 79820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 79821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 79823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 79824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 79825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 79826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,331.00 |
| CREDITOR 79827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 79828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 79829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 79830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 79831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 79832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 79833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 79834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 79835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 79836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 79837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 79838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 79839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 79840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 79841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 79842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 79843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 79844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 79845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 79846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 79847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 79848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334.00 |
| CREDITOR 79849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 79850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 79851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 79852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 79853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 79854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 79855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 79856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 79857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 79858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 79859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,907.00 |
| CREDITOR 79860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 79861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 79862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 79863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 79864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 79865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 79866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 79867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 79868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 79869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 79870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 79872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 79873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 79874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 79875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 79876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 79877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 79878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 79879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 79880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 79881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 79882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 79883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 79884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 79885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 79886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 79887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 79888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 79889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 79890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 79891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 79892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 79893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 79894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 79895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 79896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 79897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 79898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 79899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 79900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 79901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,277.00 |
| CREDITOR 79902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 79903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 79904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 79905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 79906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 79907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 79908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 79909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 79910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 79911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 79912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 79913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 79914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,865.00 |
| CREDITOR 79915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,882.00 |
| CREDITOR 79916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 79917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 79918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 79919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 79921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 79922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 79923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 79924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 79925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 79926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 79927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 79928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 79929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 79930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 79931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,012.00 |
| CREDITOR 79932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 79933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 79934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 79935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 79936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 79937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 79938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 79939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 79940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 79941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 79942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 79943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 79944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 79945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 79946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 79947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 79948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 79949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 79950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 79951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 79952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 79953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 79954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 79955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 79956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 79957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.05 |
| CREDITOR 79958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,530.78 |
| CREDITOR 79959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 79960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 79961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 79962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,079.00 |
| CREDITOR 79963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 79964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 79965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 79966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 79967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 79968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 79969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 79970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |
| CREDITOR 79971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 79972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 79973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 79974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,083.69 |
| CREDITOR 79975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 79976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,602.00 |
| CREDITOR 79977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,568.46 |
| CREDITOR 79978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 79979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,869.00 |
| CREDITOR 79980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 79981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 79982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 79983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 79984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 79985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 79986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 79987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 79988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 79989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 79990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 79991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 79992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 79993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 79994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 79995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 79996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.00 |
| CREDITOR 79997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,472.00 |
| CREDITOR 79998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 79999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 80000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 80001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 80002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 80003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 80004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 80005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 80006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 80007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 80008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 80009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 80010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 80011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 80012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 80013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 80014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 80015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 80016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 80017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 80019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 80020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 80021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 80022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 80023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 80024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 80025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 80026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,995.00 |
| CREDITOR 80027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 80028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 80029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 80030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,026.00 |
| CREDITOR 80031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 80032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 80033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 80034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 80035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 80036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 80037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 80038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 80039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 80040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 80041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 80042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 80043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 80044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 80045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 80046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 80047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 80048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 80049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 80050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 80051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 80052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 80053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,011.00 |
| CREDITOR 80054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 80055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 80056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 80057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 80058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 80059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 80060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 80061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 80062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 80063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 80064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 80065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 80066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 80068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 80069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 80070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 80071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 80072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 80073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 80074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,858.00 |
| CREDITOR 80075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 80076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 80077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,338.00 |
| CREDITOR 80078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 80079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 80080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 80081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 80082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,941.00 |
| CREDITOR 80083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 80084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 80085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 80086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 80087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 80088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,115.00 |
| CREDITOR 80089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,345.00 |
| CREDITOR 80090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 80091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 80092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 80093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 80094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 80095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 80096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 80097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 80098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 80099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 80100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 80101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 80102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 80103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 80104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 80105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 80106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 80107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 80108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,022.00 |
| CREDITOR 80109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 80110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 80111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 80112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 80113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,913.00 |
| CREDITOR 80114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 80115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 80117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 80118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 80119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 80120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 80121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 80122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 80123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 80124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 80125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 80126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 80127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 80128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 80129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 80130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 80131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 80132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,652.00 |
| CREDITOR 80133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 80134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,218.00 |
| CREDITOR 80135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 80136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,470.00 |
| CREDITOR 80137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,479.00 |
| CREDITOR 80138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 80139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,594.00 |
| CREDITOR 80140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 80141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,925.00 |
| CREDITOR 80142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 80143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 80144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 80145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 80146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 80147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 80148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 80149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 80150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 80151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 80152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,474.00 |
| CREDITOR 80153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 80154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 80155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 80156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 80157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,714.00 |
| CREDITOR 80158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 80159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 80160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 80161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 80162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 80163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 80164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,095.00 |
| CREDITOR 80166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 80167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 80168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 80169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 80170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 80171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 80172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 80173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 80174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 80175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 80176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 80177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 80178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 80179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 80180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 80181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 80182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,415.00 |
| CREDITOR 80183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 80184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 80185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 80186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 80187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 80188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 80189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,713.00 |
| CREDITOR 80190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 80191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 80192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,664.00 |
| CREDITOR 80193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 80194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 80195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 80196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 80197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 80198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 80199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 80200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 80201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 80202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 80203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 80204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 80205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 80206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 80207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 80208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 80209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,437.00 |
| CREDITOR 80210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 80211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 80212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 80213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 80215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 80216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 80217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 80218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 80219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 80220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 80221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 80222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 80223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 80224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 80225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 80226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 80227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 80228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 80229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 80230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 80231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 80232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 80233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 80234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 80235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 80236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 80237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 80238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 80239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 80240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 80241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 80242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 80243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,975.00 |
| CREDITOR 80244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 80245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 80246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 80247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 80248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,764.00 |
| CREDITOR 80249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 80250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,516.00 |
| CREDITOR 80251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 80252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 80253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 80254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 80255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 80256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 80257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 80258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 80259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 80260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 80261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 80262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 80264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 80265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 80266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 80267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 80268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 80269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 80270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 80271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 80272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 80273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 80274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 80275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 80276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 80277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 80278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 80279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 80280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 80281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,387.00 |
| CREDITOR 80282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 80283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 80284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 80285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 80286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 80287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 80288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 80289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 80290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 80291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 80292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 80293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 80294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 80295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 80296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 80297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 80298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 80299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 80300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 80301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,444.00 |
| CREDITOR 80302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 80303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 80304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 80305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 80306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 80307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 80308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 80309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 80310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 80311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 80313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,369.00 |
| CREDITOR 80314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 80315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 80316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 80317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 80318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 80319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,653.00 |
| CREDITOR 80320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,325.00 |
| CREDITOR 80321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 80322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 80323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 80324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 80325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 80326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 80327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 80328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 80329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 80330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 80331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 80332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 80333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 80334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 80335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 80336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 80337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 80338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 80339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 80340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 80341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 80342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 80343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 80344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 80345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 80346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 80347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 80348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 80349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 80350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 80351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 80352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 80353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,040.00 |
| CREDITOR 80354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 80355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 80356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 80357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 80358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 80359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 80360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,135.00 |
| CREDITOR 80362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 80363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 80364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 80365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 80366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 80367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 80368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 80369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 80370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 80371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 80372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 80373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 80374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 80375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 80376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 80377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 80378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 80379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 80380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 80381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 80382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 80383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 80384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 80385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 80386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 80387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 80388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 80389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 80390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 80391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,168.00 |
| CREDITOR 80392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 80393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 80394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,228.00 |
| CREDITOR 80395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 80396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 80397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 80398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 80399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 80400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 80401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 80402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 80403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 80404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 80405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 80406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 80407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 80408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 80409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,108.00 |
| CREDITOR 80411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 80412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 80413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 80414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 80415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 80416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 80417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 80418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 80419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 80420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 80421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 80422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 80423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 80424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 80425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 80426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 80427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 80428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 80429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 80430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 80431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 80432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 80433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 80434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 80435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 80436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 80437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 80438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 80439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 80440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 80441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,368.00 |
| CREDITOR 80442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 80443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 80444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,109.00 |
| CREDITOR 80445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,952.00 |
| CREDITOR 80446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 80447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 80448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 80449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 80450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 80451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 80452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 80453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 80454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 80455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 80456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 80457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 80458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 80460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 80461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 80462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 80463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 80464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 80465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 80466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 80467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 80468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 80469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 80470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 80471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 80472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 80473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 80474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 80475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 80476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 80477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 80478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 80479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 80480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 80481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 80482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 80483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 80484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 80485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 80486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 80487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 80488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 80489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 80490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 80491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 80492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 80493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,257.00 |
| CREDITOR 80494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 80495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 80496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 80497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 80498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 80499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 80500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 80501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 80502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 80503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,648.00 |
| CREDITOR 80504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,879.00 |
| CREDITOR 80505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 80506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 80507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,744.00 |
| CREDITOR 80509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 80510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 80511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 80512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 80513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 80514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 80515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 80516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,447.00 |
| CREDITOR 80517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 80518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 80519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 80520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 80521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,365.00 |
| CREDITOR 80522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,398.00 |
| CREDITOR 80523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 80524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 80525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 80526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 80527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,330.00 |
| CREDITOR 80528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 80529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 80530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 80531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 80532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,166.00 |
| CREDITOR 80533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 80534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 80535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 80536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.00 |
| CREDITOR 80537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 80538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 80539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 80540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 80541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 80542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 80543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 80544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 80545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 80546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,102.00 |
| CREDITOR 80547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 80548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 80549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 80550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 80551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 80552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 80553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 80554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 80555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 80556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 80558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 80559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 80560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 80561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.00 |
| CREDITOR 80562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 80563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 80564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 80565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 80566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 80567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,254.00 |
| CREDITOR 80568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 80569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 80570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 80571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 80572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,992.00 |
| CREDITOR 80573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 80574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 80575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 80576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 80577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 80578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,296.00 |
| CREDITOR 80579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 80580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 80581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 80582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 80583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 80584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 80585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 80586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 80587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 80588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,352.00 |
| CREDITOR 80589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 80590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 80591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 80592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 80593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 80594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 80595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 80596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 80597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 80598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,581.00 |
| CREDITOR 80599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 80600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 80601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 80602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 80603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 80604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 80605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 80607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 80608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 80609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 80610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 80611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,496.00 |
| CREDITOR 80612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 80613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 80614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 80615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 80616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 80617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 80618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 80619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 80620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 80621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 80622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 80623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 80624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 80625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,547.00 |
| CREDITOR 80626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 80627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 80628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 80629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 80630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 80631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 80632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 80633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,199.00 |
| CREDITOR 80634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 80635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 80636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 80637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 80638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 80639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 80640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 80641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 80642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 80643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 80644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 80645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 80646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 80647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 80648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 80649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 80650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 80651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 80652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 80653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 80654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 80656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 80657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 80658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,108.00 |
| CREDITOR 80659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 80660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 80661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 80662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 80663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 80664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 80665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 80666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 80667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 80668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 80669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 80670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 80671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 80672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 80673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 80674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 80675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 80676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 80677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 80678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 80679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 80680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 80681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,892.00 |
| CREDITOR 80682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 80683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 80684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 80685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 80686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 80687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 80688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 80689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 80690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 80691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 80692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 80693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 80694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 80695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 80696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 80697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 80698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 80699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 80700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 80701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 80702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 80703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 80705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 80706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 80707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.00 |
| CREDITOR 80708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 80709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 80710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 80711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 80712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 80713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,894.00 |
| CREDITOR 80714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 80715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 80716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 80717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 80718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,852.00 |
| CREDITOR 80719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,724.00 |
| CREDITOR 80720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,468.00 |
| CREDITOR 80721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 80722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 80723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 80724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 80725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 80726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 80727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 80728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 577.00 |
| CREDITOR 80729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 80730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,192.00 |
| CREDITOR 80731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 80732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 80733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 80734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 80735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 80736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 80737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 80738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 80739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,470.00 |
| CREDITOR 80740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 80741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 80742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 80743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 80744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 80745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 80746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 80747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 80748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 80749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 80750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 80751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 80752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,733.00 |
| CREDITOR 80754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 80755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 80756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 80757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 80758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 80759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 80760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 80761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 80762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 80763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 80764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 80765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 80766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 80767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 80768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 80769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 80770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 80771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 80772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 80773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,281.00 |
| CREDITOR 80774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 80775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 80776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 80777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 80778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,042.00 |
| CREDITOR 80779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 80780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 80781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 80782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 80783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 80784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 80785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 80786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 80787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 80788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,596.00 |
| CREDITOR 80789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 80790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 80791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 80792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 80793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 80794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 80795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 80796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 80797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 80798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 80799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 80800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 80801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 80803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 80804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 80805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 80806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 80807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 80808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 80809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 80810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 80811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 80812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 80813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 80814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 80815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 80816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 80817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 80818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 80819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 80820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 80821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 80822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 80823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 80824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 80825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 80826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 80827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 80828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 80829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 80830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 80831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 80832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 80833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 80834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 80835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| CREDITOR 80836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 80837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 80838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 80839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 80840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 80841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 80842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 80843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,078.00 |
| CREDITOR 80844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 80845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 80846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,802.00 |
| CREDITOR 80847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 80848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 80849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 80850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,285.00 |
| CREDITOR 80852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 80853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,355.00 |
| CREDITOR 80854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 80855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 80856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 598.00 |
| CREDITOR 80857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 80858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 80859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 80860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 80861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 80862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 80863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 80864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 80865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 80866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 80867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 80868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 80869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 80870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 80871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 80872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 80873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 80874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 80875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 80876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 80877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 80878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 80879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 80880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 80881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 80882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 80883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 80884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 80885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 80886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 80887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 80888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 80889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 80890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 80891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 80892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,693.00 |
| CREDITOR 80893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 80894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,687.00 |
| CREDITOR 80895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 80896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 80897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 80898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 80899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 80901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 80902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 80903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 80904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 80905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 80906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 80907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 80908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 80909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 80910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 80911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 80912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 80913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 80914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 80915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 80916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 80917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 80918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 80919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 80920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 80921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 80922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 80923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 80924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 80925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,455.00 |
| CREDITOR 80926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 80927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 80928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 80929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 80930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 80931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 80932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 80933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 80934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 80935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 80936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 80937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 80938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 80939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 80940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 80941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 80942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 80943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 80944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,865.00 |
| CREDITOR 80945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,648.00 |
| CREDITOR 80946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.22 |
| CREDITOR 80947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 80948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,131.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 80950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 80951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 80952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 80953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 80954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 80955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 80956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 80957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 80958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 80959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 80960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 80961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 80962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 80963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,525.00 |
| CREDITOR 80964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 80965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 80966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 80967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 80968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,877.00 |
| CREDITOR 80969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 80970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,112.00 |
| CREDITOR 80971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 80972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 80973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 80974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 80975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 80976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 80977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 80978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.99 |
| CREDITOR 80979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.17 |
| CREDITOR 80980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,628.96 |
| CREDITOR 80981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 80982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 80983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 80984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 80985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 80986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 80987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 80988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 80989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 80990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 80991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 80992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 80993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 80994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 80995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 80996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 80997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 80998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,328.00 |
| CREDITOR 80999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 81000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 81001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 81002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 81003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 81004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,390.29 |
| CREDITOR 81005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 81006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 81007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 81008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 81009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 81010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 81011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 81012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 81013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 81014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 81015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 81016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 81017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 81018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 81019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 81020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 81021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 81022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 81023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 81024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,059.00 |
| CREDITOR 81025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 81026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 81027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 81028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 81029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 81030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 81032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,431.69 |
| CREDITOR 81033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 81034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 81035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 81036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 81037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 81038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 81039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.50 |
| CREDITOR 81040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 81041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 81042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 81043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 517.00 |
| CREDITOR 81044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 81045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 81046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 81048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 81049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 81050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 81051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 81052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 81053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 81054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 81055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 81056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 81057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 81058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 81059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 81060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 81061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 81062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 81063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 81064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 81065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 81066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 81067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 81068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 81069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 81070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 81071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 81072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 81073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,765.00 |
| CREDITOR 81074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 81075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 81076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 81077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 81078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 81079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 81080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 81081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 81082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 81083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 81084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 81085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 81086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 81087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 81088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 81089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 81090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 81091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 81092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 81093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 81094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 81095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 81097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 81098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 81099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 81100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 81101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 81102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 81103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 81104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 81105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,995.00 |
| CREDITOR 81106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 81107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 81108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 81109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 81110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 81111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 81112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 81113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 81114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 81115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 81116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 81117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 81118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 81119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 81120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 81121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 81122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 81123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 81124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 81125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 81126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 81128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 81129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 81130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 81131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 81132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 81133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 81134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 81135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 81136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 81137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 81138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 81139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 81140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 81141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 81142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 81143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 81144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,031.00 |
| CREDITOR 81146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 81147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 81148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 81149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 81150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 81151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 81152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 81153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 81154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 81155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 81156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 81157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 81158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 81159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 81160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 81161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 81162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 81163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 81164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 81165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 81166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 81167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 81168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 81169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 81170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 81171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 81172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 81173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,150.00 |
| CREDITOR 81174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 81175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 81176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 81177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 81178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 81179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 81180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 81181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 81182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 81183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 81184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 81185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 81186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 81187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 81188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 81189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 81190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 81191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 81192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 81193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,141.00 |
| CREDITOR 81195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 81196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 81197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,769.00 |
| CREDITOR 81198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 81199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,106.00 |
| CREDITOR 81200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 81201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 81202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 81203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 81204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 81205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 81206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 81207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 81208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 81209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 81210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 81211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 81212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 81213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 81214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 81215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 81216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 81217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 81218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 81219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 81220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 81221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 81222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 81223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 81224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 81225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 81226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 81227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 81228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 81229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 81230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,580.00 |
| CREDITOR 81231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 81232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,695.00 |
| CREDITOR 81233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 81234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 81235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 81236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 81237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 81238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,530.00 |
| CREDITOR 81239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 81240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 81241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 81242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,823.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 81244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 81245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 81246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 81247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 81248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 81249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 81250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 81251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,334.00 |
| CREDITOR 81252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 81253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 81254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 81255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.06 |
| CREDITOR 81256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 81257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 81258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 81259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 81260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 81261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 81262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 81263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 81264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 81265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 81266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 81267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 81268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 81269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 81270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 81271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 81272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 81273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 81274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 81275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 81276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 81277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 81278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 81279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 81280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 81281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,966.00 |
| CREDITOR 81282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 81283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 81284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 81285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 81286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 81287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 81288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 81289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,532.00 |
| CREDITOR 81290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 81291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 81293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 81294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,036.00 |
| CREDITOR 81295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 81296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 81297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 81298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 81299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 81300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 81301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 81302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 81303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,705.00 |
| CREDITOR 81304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 81305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 81306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 81307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 81308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,595.00 |
| CREDITOR 81309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 81310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 81311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 81312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 81313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 81314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 81315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 81316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 81317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 81318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 81319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 81320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 81321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 81322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 81323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 81324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 81325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 81326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 81327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 81328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 81329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 81330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 81331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 81332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 81334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 81335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 81336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 81337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 81338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,968.00 |
| CREDITOR 81339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 81340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 81342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 81343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 81344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 81345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 81346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 81347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 81348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,193.00 |
| CREDITOR 81349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 81350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 81351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 81352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 81353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 81354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 81355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 81356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,865.00 |
| CREDITOR 81357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 81358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 81359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 81360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 81361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 81362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 81363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 81364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 81365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 81366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 81367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 81369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 81370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 81371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 81372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 81373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 81374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 81375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 81376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 81377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 81378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 81379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 81380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 81381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 81382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 81383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 81384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 81385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 81386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 81387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 81388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 81389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 81391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 81392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 81393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 81394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 81395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 81396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 81397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 81398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 81399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 81400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 81401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 81402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 413.00 |
| CREDITOR 81403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 81404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 81405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 81406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 81407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 81408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 81409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 81410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 81411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 81412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 81413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 81414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 81415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 81416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 81417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 81418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,866.00 |
| CREDITOR 81419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 81420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 81421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 81422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 81423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 81424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 81425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 81426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 81427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 81428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 81429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 81430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 81431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 81432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 81433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 81434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,285.25 |
| CREDITOR 81435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 81436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 81437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 81438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 81440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 81441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 81442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 81443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,410.00 |
| CREDITOR 81444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 81445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,412.00 |
| CREDITOR 81446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 81447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 81448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 81449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 81450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 81451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 81452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 81453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 81454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 81455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,436.00 |
| CREDITOR 81456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 81457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 81458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 81459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 81460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 81461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 81462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 81463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 81464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 81465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 81466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 81467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 81468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 81469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 81470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 81471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 81472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 81473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,342.00 |
| CREDITOR 81474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 81475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 81476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 81477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 81478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 81479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 81480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 81481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 81482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 81483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 81484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 81485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 81486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 81487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 81489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 81490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 81491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 81492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 81493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 81494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,984.00 |
| CREDITOR 81495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 81496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 81497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 81498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 81499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 81500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 81501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 81502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 81503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 81504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 81505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 81506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 81507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 81508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 81509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 81510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 81511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 81512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 81513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 81514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 81515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 81516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,992.00 |
| CREDITOR 81517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 81518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 81519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 81520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 81521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 81522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 81523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 81524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 81525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 542.00 |
| CREDITOR 81526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 81527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 81528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 81529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 81530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 81531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 81532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 81533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 81534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 81535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 81536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 81538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 81539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 81540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,431.00 |
| CREDITOR 81541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 81542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 81543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 81544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 81545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 81546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 81547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 81548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,454.00 |
| CREDITOR 81549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 81550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 81551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 81553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 81554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 81555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 81556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 81557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 81558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 81559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 81560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 81561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 81562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 81563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 81564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 81565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 81566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 81567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 81568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 81569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 81570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.00 |
| CREDITOR 81571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,297.00 |
| CREDITOR 81572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 81573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 81574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 81575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 81576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 81577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 81578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 81579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 81580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 81581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 81582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 81583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 81584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 81585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 81587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 81588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 81589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 81590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 81591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 81592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 81593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 81594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 531.00 |
| CREDITOR 81595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 81596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 81597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,267.00 |
| CREDITOR 81598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 81599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 81600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 81601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 81602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 81603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,786.00 |
| CREDITOR 81604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 81605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 81606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 81607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 81608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,234.00 |
| CREDITOR 81609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 81610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 81611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 81612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,837.00 |
| CREDITOR 81613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 81614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 81615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 81616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 81617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 81618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 81619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 81620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,418.00 |
| CREDITOR 81621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 81622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 81623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 81624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 81625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 81626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 81627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 81628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 81629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 81630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 81631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 81632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 81633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 81634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.39 |
| CREDITOR 81636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 81637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 81638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 81639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 81640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 81641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 81642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 81643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 81644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 81645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 81646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 81647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 81648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 81649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 81650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 81651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 81652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 81653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 81654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 81655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 81656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 81657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 81658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 81659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 81660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 81661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,085.00 |
| CREDITOR 81662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,107.00 |
| CREDITOR 81663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 81664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 81665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 81666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 81667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 81668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 81669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 81670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 81671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 81672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 81673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 81674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 81675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 81676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 81677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 81678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 81679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 81680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 81681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 81682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 81683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 81685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 81686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 81687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 81688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 81689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 81690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 81691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 81692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 81693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 81694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 81695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 81696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 81697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 81698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 81699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 81700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 81701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 81702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 81703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 81704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 81705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 81706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 81707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 81708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 81709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 81710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 81711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 81712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 81713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 81714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 81715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 81716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 81717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 81718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 81719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,969.00 |
| CREDITOR 81720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 81721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 81722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 81723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 81724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 81725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 81726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 81727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 81728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 81729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 81730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 81731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 81732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 81734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 81735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 81736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 81737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 81738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 81739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 81740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,058.00 |
| CREDITOR 81741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 81742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 81743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 81744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 81745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 81746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 81747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 81748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 81749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 81750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 81751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 81752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 81753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,896.00 |
| CREDITOR 81754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 81755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 81756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 81757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 81758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 81759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 81760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 81761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 81762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 81763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 81764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 81765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 81766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 81767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 81768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 487.00 |
| CREDITOR 81769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 81770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 81771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 81772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 81773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 81774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 81775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 81776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 81777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 81778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 81779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 81780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 81781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 81783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 81784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 81785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 81786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 81787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 81788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 81789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 81790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 81791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 81792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 81793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 81794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 81795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 81796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,031.00 |
| CREDITOR 81797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 81798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 81799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 81800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 81801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 81802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 81803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 81804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 81805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 81806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 81807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 81808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 81809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 81810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 81811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 81812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 81813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 81814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 81815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,055.00 |
| CREDITOR 81816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 81817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.00 |
| CREDITOR 81818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,644.00 |
| CREDITOR 81819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 81820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 81821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 81822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 81823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 81824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 81825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 81826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 81827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 81828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 81829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 81830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 81832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 81833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 81834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 81835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 81836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 81837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 81838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 81839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 81840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 81841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,878.00 |
| CREDITOR 81842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 81843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 81844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 81845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 81846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 81847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 81848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 81849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 81850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 81851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| CREDITOR 81852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 81853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 81854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 81855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 81856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 81857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 81858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 81859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 81860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 81861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 81862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 81863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 81864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 81865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 81866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 81867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 81868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 81869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,111.00 |
| CREDITOR 81870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 81871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 81872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 81873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 81874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 81875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,896.00 |
| CREDITOR 81876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 81877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 81878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 81879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 81881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 81882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,899.00 |
| CREDITOR 81883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 81884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 81885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 81886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 81887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 81888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 81889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 81890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 81891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 81892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 81893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 81894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 81895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 81896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 81897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 81898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 81899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 81900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,563.00 |
| CREDITOR 81901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 81902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 81903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 81904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 81905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 81906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 81907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 81908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,864.00 |
| CREDITOR 81909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 81910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 81911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 81912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 81913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 81914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 81915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 81916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 81917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 81918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 81919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 81920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 81921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 81922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 81923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 81924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 81925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,319.00 |
| CREDITOR 81926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 81927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 81928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 81930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 81931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 81932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 81933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 81934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 81935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 81936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 81937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 81938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 81939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 81940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,982.00 |
| CREDITOR 81941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 81942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 81943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,959.00 |
| CREDITOR 81944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 81945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.00 |
| CREDITOR 81946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 81947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 81948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 81949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 81950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 81951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 81952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 81953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 81954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 81955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,508.00 |
| CREDITOR 81956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 81957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 81958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 81959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 81960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 81961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,899.00 |
| CREDITOR 81962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 81963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 81964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 81965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 81966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 81967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 81968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,507.00 |
| CREDITOR 81969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,369.00 |
| CREDITOR 81970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 81971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 81972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 81973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,232.00 |
| CREDITOR 81974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 81975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 81976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 506.00 |
| CREDITOR 81977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 81978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 81979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 81980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 81981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 81982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 81983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,328.00 |
| CREDITOR 81984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 81985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 81986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 81987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 81988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 81989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 81990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 81991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 81992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 81993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,182.00 |
| CREDITOR 81994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 81995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 81996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 81997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 81998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 81999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 82000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 82001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 82002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 82003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,130.00 |
| CREDITOR 82004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 82005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 82006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 82007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 82008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 82009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 82010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 82011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 82012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 82013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 82014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 82015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 82016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 82017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 82018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 82019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 82020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 82021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 82022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 82023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 82024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 82025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 82026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 82028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 82029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 82030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 82031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 82032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 82033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 82034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 82035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 82036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 82037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 82038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 82039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 82040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 82041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 82042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 82043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 82044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 82045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,614.00 |
| CREDITOR 82046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 82047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 82048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 82049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 82050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 82051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 82052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 82053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 82054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 82055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 82056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 82057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 82058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 82059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 82060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 82061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,237.00 |
| CREDITOR 82062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 82063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 82064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 82065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 82066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 82067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 82068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 82069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.00 |
| CREDITOR 82070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 82071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 82072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 82073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 82074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 82075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 82077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 82078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 82079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 82080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 82081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 82082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 82083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 82084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 82085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 82086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 82087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 82088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,641.00 |
| CREDITOR 82089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 82090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 82091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 82092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 82093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 82094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 82095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 82096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 82097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 82098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 82099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 82100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 82101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 82102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |
| CREDITOR 82103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 82104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,749.00 |
| CREDITOR 82105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 82106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 82107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 373.00 |
| CREDITOR 82108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 82109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 82110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 82111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 82112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 82113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,522.00 |
| CREDITOR 82114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 82115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 82116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 82117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 82118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 82119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 82120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 82121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 82122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 82123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 82124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 82126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 82127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 82128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 82129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 82130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 82131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 82132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 82133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 82134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 82135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 82136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 82137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 82138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 82139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 82140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,546.00 |
| CREDITOR 82141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |
| CREDITOR 82142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 82143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 82144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 82145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 82146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,204.00 |
| CREDITOR 82147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 82148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 82149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 82150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,876.00 |
| CREDITOR 82151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 82152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 82153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 82154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 82155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 82156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 82157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 82158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 82159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 82160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 82161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 82162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 82163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 82164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 82165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 82166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 82167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 82168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 82169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,864.00 |
| CREDITOR 82170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 82171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 82172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 82173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 82175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 82176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 82177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 82178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,758.00 |
| CREDITOR 82179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 82180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 82181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 82182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 82183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 82184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 82185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,908.00 |
| CREDITOR 82186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 82187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 82188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,305.00 |
| CREDITOR 82189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,803.00 |
| CREDITOR 82190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 82191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 82192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 82193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 82194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 82195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 82196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 82197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 82198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,145.00 |
| CREDITOR 82199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 82200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 82201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,299.00 |
| CREDITOR 82202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 82203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 82204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 82205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 82206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,793.00 |
| CREDITOR 82207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 82208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 82209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,044.00 |
| CREDITOR 82210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 82211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 82212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 82213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 82214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 82215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,240.00 |
| CREDITOR 82216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 82217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 82218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 82219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 82220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,954.00 |
| CREDITOR 82221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 82222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,497.00 |
| CREDITOR 82224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 82225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 82226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 82227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 82228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 82229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 82230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 82231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 82232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 82233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 82234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 82235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 82236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 82237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 82238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 82239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 82240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,100.00 |
| CREDITOR 82241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 82242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 82243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 82244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 82245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 82246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 82247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 82248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 82249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 82250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 82251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 82252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 82253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 82254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 82255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 82256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 82257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 82258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 82259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 82260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 82261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 82262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,746.00 |
| CREDITOR 82263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 82264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 82265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 82266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 82267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 82268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 82269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 82270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 82271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 82273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 82274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 82275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 82276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 82277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 82278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 82279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,557.00 |
| CREDITOR 82280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,898.00 |
| CREDITOR 82281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 82282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 82283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 82284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 82285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 82286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 82287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 82288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 82289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 82290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 82291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 82292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 82293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 82294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 82295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 82296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 82297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 82298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 82299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 82300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 82301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 82302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 82303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 82304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 82305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 82306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 82307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 82308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 82309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 82310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 82311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 82312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 82313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 82314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 82315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 82316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 82317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 82318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 82319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 82320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 82322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 82323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 82324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 82325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 82326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 82327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 82328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 82329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 82330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 82331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 82332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 82333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 82334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 82335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 82336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 82337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 82338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 82339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 82340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 82341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 82342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 82343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 82344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 82345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,564.00 |
| CREDITOR 82346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 82347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 82348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,058.00 |
| CREDITOR 82349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 82350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 82351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 82352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 82353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 82354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 82355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 82356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 82357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 82358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 82359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 82360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 82361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 82362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 82363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 82364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 82365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 82366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 82367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 82368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 82369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 82371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 82372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 82373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 82374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 82375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 82376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 82377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 82378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 82379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 82380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,028.00 |
| CREDITOR 82381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 82382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 82383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 82384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 82385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 82386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 82387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 82388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 82389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 82390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 82391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 82392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 82393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 82394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 82395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 82396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 82397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 82398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 82399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 82400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 82401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 82402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 82403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 82404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 82405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 82406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,162.00 |
| CREDITOR 82407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 82408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 82409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 82410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 82411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 82412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 82413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 82414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 82415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 82416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 82417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 82418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 497.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 82420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 82421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 82422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 82423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 82424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 82425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 82426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 82427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 82428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 82429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 82430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 82431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 82432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 82433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 82434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 82435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 82436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 82437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 82438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 82439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 82440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 82441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 82442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 82443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 82444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 82445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 82446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 82447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 82448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 82449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 82450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 82451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 82452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,952.00 |
| CREDITOR 82453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 82454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 82455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 82456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 82457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,615.00 |
| CREDITOR 82458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 82459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 82460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 82461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,422.00 |
| CREDITOR 82462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 82463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 82464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 82465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 82466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 82467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 82469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,731.00 |
| CREDITOR 82470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 82471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 82472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 82473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 82474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 82475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 82476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 82477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 82478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,642.00 |
| CREDITOR 82479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 82480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 82481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 82482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 82483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 82484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 82485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,106.00 |
| CREDITOR 82486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 82487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 82488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 82489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 82490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 82491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 82492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 82493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 82494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 82495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,724.00 |
| CREDITOR 82496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 82497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 82498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 82499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 82500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 82501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 82502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 82503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 82504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 82505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 82506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,306.00 |
| CREDITOR 82507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 82508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 82509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 82510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 82511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 82512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 82513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 82514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 82515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 82516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 82518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 82519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 82520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,270.00 |
| CREDITOR 82521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 82522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 82523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 82524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,754.00 |
| CREDITOR 82525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 82526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 82527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 82528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 82529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 82530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 82531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 82532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 82533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.00 |
| CREDITOR 82534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 82535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,736.00 |
| CREDITOR 82536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 82537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 82538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 82539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 82540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 82541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 82542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 82543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 82544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 82545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 82546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 82547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 82548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,076.00 |
| CREDITOR 82549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 82550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 82551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 82552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 82553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 219.00 |
| CREDITOR 82554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 82555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 82556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 82557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 82558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 82559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,960.00 |
| CREDITOR 82560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,552.00 |
| CREDITOR 82561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 82562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 82563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 82564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 82565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 82567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 82568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,300.00 |
| CREDITOR 82569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 82570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 82571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,314.00 |
| CREDITOR 82572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 82573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 82574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 82575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,639.00 |
| CREDITOR 82576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 82577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 82578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 82579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 82580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 82581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 82582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 82583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 82584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 82585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 82586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 82587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 82588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,192.00 |
| CREDITOR 82589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 82590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 82591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 82592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 82593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 82594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 82595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 82596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 82597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 82598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 82599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 82600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 82601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 82602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 82603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 82604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 82605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 82606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 82607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 82608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 82609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 82610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 82611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 82612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 82613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 82614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 82616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 82617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 82618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 82619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 82620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 82621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 82622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 82623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 82624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 82625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 82626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 82627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 82628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 82629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 82630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 82631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 82632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 82633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 82634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 82635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 82636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 82637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 82638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 82639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 82640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,628.00 |
| CREDITOR 82641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 82642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 82643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 82644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 82645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 82646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 82647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 82648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 264.00 |
| CREDITOR 82649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 82650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 82651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 82652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 82653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 82654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 82655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,415.00 |
| CREDITOR 82656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 82657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 82658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 82659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 82660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 82661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 82662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 82663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 82665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 82666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 82667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 82668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 82669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 82670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 82671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 82672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 82673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 82674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 82675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 82676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 82677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 82678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 82679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 82680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 82681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 82682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 82683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 82684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 82685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 82686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 82687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 82688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 82689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 82690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 82691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 82692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,401.00 |
| CREDITOR 82693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 82694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 82695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 82696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 82697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,501.00 |
| CREDITOR 82698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 82699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 82700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 82701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 82702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 82703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 82704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 82705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 82706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 82707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 82708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 82709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 82710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 82711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 82712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 82714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 82715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 82716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 82717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,351.00 |
| CREDITOR 82718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 82719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 82720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 82721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 82722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 82723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 82724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 82725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 82726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,760.00 |
| CREDITOR 82727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 82728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 82729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 82730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 82731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 82732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,215.00 |
| CREDITOR 82733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 82734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 82735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 82736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,262.00 |
| CREDITOR 82737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,251.00 |
| CREDITOR 82738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 82739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 82740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 82741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 82742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 82743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 82744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 82745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 82746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 82747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 82748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,124.00 |
| CREDITOR 82749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 82750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 82751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 82752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 82753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 82754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 82755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,216.00 |
| CREDITOR 82756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 82757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 82758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| CREDITOR 82759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 82760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 82761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 82763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 82764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 82765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 82766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 82767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 82768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.00 |
| CREDITOR 82769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 82770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 82771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 82772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 82773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,422.00 |
| CREDITOR 82774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,199.00 |
| CREDITOR 82775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 82776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 82777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,592.00 |
| CREDITOR 82778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 82779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 82780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 82781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 82782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 82783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 82784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 82785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 82786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,192.00 |
| CREDITOR 82787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 82788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 82789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 82790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 82791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 82792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,025.00 |
| CREDITOR 82793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 82794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 82795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 82796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 82797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 82798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 82799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 82800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 82801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 82802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 82803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,487.00 |
| CREDITOR 82804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 82805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 82806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 82807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 82808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,409.00 |
| CREDITOR 82809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 82810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,340.00 |
| CREDITOR 82812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 82813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 82814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 82815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 82816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,624.00 |
| CREDITOR 82817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 82818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 82819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 82820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 82821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,063.00 |
| CREDITOR 82822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 82823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 82824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 82825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 82826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 82827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 82828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 82829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 82830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 82831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 82832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 82833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 82834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 82835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 82836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 82837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 82838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 82839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 82840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 82841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 82842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 82843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 82844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 82845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 82846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 82847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 82848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 82849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 82850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 82851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 440.00 |
| CREDITOR 82852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 82853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 82854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 82855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 82856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 82857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 82858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 82859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 82861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 82862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 82863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 82864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 82865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 82866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 82867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 82868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,152.00 |
| CREDITOR 82869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 82870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 82871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 82872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 82873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 82874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 82875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 82876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 82877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 82878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 82879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 82880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 82881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 82882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 82883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 82884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 82885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 82886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 82887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 82888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 82889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 82890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,551.00 |
| CREDITOR 82891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 82892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 82893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 82894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 82895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 82896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 82897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 82898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 82899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 82900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 82901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 82902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 82903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 82904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 82905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 82906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 82907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 82908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 82910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 82911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 82912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 82913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 82914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 82915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 82916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 82917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 82918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 82919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 82920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 82921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 82922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,634.00 |
| CREDITOR 82923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 82924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 82925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 82926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,624.00 |
| CREDITOR 82927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,153.00 |
| CREDITOR 82928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,789.00 |
| CREDITOR 82929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 82930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,472.00 |
| CREDITOR 82931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,078.00 |
| CREDITOR 82932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 82933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 82934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 82935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 369.00 |
| CREDITOR 82936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 82937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 82938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 82939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 82940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,148.00 |
| CREDITOR 82941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 82942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 82943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 82944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 82945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 82946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,197.00 |
| CREDITOR 82947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 82948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 82949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 82950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 82951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 82952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 82953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 82954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 82955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 82956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 82957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 82958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 82959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 82960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 82961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 82962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 82963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 82964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 82965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 82966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 82967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 82968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 82969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 82970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 82971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 82972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 82973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 82974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 82975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 82976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 82977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 82978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 82979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 82980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,229.00 |
| CREDITOR 82981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 82982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 82983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 82984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 82985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 82986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 82987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 82988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 82989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 82990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 82991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 82992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 82993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 82994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 82995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,303.00 |
| CREDITOR 82996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 82997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 82998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 82999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 83000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 83001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 83002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 83003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 83004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 83005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 83006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 83008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 83009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,416.00 |
| CREDITOR 83010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 83011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 83012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 83013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 83014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 83015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 83016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 83017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 83018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 83019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 83020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 83021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 83022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 83023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 83024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 83025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 83026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 83027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 83028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 83029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 83030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 83031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 83032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 83033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 83034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 83035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 83036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,673.00 |
| CREDITOR 83037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 83038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 83039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 83040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,402.00 |
| CREDITOR 83041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 83042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 83043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 83044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 83045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 83046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| CREDITOR 83047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 83048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 83049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 83050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 83051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 83052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 83053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 83054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 83055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 83057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 83058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 83059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 83060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 83061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 83062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 83063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 83064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 83065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 83066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 83067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 83068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 83069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 83070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 83071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 83072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,424.00 |
| CREDITOR 83073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 83074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 83075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 83076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 83077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 83078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 83079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 83080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 83081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 83082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 83083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 83084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 83085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 83086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 83087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 83088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 83089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,684.00 |
| CREDITOR 83090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,872.00 |
| CREDITOR 83091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 83092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 83093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 83094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 83095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 83096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 83097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 83098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 83099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 83100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 83101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 83102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 83103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,931.00 |
| CREDITOR 83104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 83106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,327.00 |
| CREDITOR 83107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 83108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 83109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 83110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 83111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 83112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 83113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 83114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 83115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 83116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 83117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 83118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 83119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 83120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 83121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 83122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,404.00 |
| CREDITOR 83123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 83124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 83125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 83126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 83127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 83128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 83129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 83130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,896.00 |
| CREDITOR 83131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 83132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 83133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 83134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 83135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 83136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 83137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 83138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 83139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 83140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 83141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 83142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 83143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 83144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 83145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 83146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 83147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,905.00 |
| CREDITOR 83148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 83149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 83150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 83151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 83152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 179.00 |
| CREDITOR 83153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 83155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 83156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 83157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 83158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 83159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 83160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 83161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 83162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 83163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,239.00 |
| CREDITOR 83164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 83165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 83166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 83167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,226.00 |
| CREDITOR 83168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 83169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 83170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 83171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 83172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 83173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 83174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 83175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 83176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 83177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 83178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 83179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 83180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 83181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 83182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 83183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 83184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 83185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 83186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 83187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 83188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,553.00 |
| CREDITOR 83189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 83190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 83191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 83192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 83193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 83194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,582.00 |
| CREDITOR 83195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 83196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 83197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 83198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 83199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 83200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 83201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 83202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,429.00 |
| CREDITOR 83204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 83205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 83206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 83207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 83208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 83209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 83210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 83211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 83212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 83213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 83214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,690.00 |
| CREDITOR 83215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 83216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 83217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 83218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 83219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 83220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 83221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 83222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 83223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 83224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 83225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,565.00 |
| CREDITOR 83226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 83227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 83228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 83229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 83230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 83231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 83232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 83233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 83234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 83235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 83236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 83237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,160.00 |
| CREDITOR 83238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,362.00 |
| CREDITOR 83239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 83240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 83241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 83242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 83243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 83244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 83245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 83246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 83247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 83248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 83249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 83250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 83251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 83253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 83254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 83255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 83256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 83257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 83258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 83259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 83260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 83261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 83262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 83263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 83264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 83265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 83266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 83267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 83268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 83269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 83270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 83271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 83272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,031.00 |
| CREDITOR 83273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 83274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 83275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 83276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 83277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 83278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 83279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 83280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 83281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 83282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 83283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 83284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 83285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 83286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 83287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 83288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 83289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 83290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 83291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 83292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 83293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 83294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 83295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 83296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 83297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 83298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 83299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 83300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,843.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 83302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 83303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 83304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 83305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,133.00 |
| CREDITOR 83306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 83307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,362.00 |
| CREDITOR 83308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 83309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,964.00 |
| CREDITOR 83310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 83311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 83312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,584.00 |
| CREDITOR 83313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 83314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 83315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 83316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,681.00 |
| CREDITOR 83317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,509.00 |
| CREDITOR 83318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 83319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 83320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 83321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 83322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CREDITOR 83323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 83324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 83325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 83326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 83327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 83328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 83329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 83330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 83331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 83332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 83333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 83334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 83335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 83336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 83337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 83338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 83339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 83340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 83341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 83342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 83343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 83344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 83345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 83346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 83347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 83348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 83349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,444.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 83351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 83352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 83353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 83354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 83355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 83356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 83357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 83358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 83359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 83360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 83361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,776.00 |
| CREDITOR 83362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 83363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,012.00 |
| CREDITOR 83364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,094.00 |
| CREDITOR 83365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,480.00 |
| CREDITOR 83366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 83367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 83368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,284.00 |
| CREDITOR 83369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 83370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 83371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 83372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 83373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 83374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 83375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 83376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 83377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 83378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 83379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,430.00 |
| CREDITOR 83380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,020.00 |
| CREDITOR 83381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 83382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 83383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 83384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 83385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 83386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 83387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 83388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,748.00 |
| CREDITOR 83389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 83390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 83391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 83392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 83393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 83394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 83395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 83396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 83397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,580.00 |
| CREDITOR 83398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 83400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 83401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 83402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 83403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 83404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 83405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 83406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 83407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 83408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 83409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 83410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 83411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 83412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,851.00 |
| CREDITOR 83413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 83414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 83415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 83416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 83417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 83418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,956.00 |
| CREDITOR 83419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 83420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 83421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 83422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 83423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 83424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 83425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 83426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 83427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 83428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 83429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 83430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 83431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 83432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 83433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 83434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 83435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 83436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 83437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 83438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 83439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 83440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 83441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.00 |
| CREDITOR 83442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 83443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 83444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 83445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,984.00 |
| CREDITOR 83446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 83447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 83449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 83450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 83451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 83452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 83453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 83454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 83455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 83456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 83457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 83458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 83459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 83460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 83461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 83462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 83463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 83464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 83465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 83466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,370.00 |
| CREDITOR 83467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |
| CREDITOR 83468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 83469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 83470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 83471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,368.00 |
| CREDITOR 83472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 83473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 83474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 83475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,556.00 |
| CREDITOR 83476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 83477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 83478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 83479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 83480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 83481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 83482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 83483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 83484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 83485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 83486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,419.00 |
| CREDITOR 83487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,643.00 |
| CREDITOR 83488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 83489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 83490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 83491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 83492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 83493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 83494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 83495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 83496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 83498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,956.00 |
| CREDITOR 83499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,832.00 |
| CREDITOR 83500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 83501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 83502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,898.00 |
| CREDITOR 83503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 83504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 83505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 83506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 83507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 83508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 83509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,165.00 |
| CREDITOR 83510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 83511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 83512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 83513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,733.00 |
| CREDITOR 83514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 83515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 83516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 83517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 83518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 83519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 83520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 83521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 83522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 83523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.00 |
| CREDITOR 83524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 83525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 83526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 83527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 83528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 83529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 83530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 83531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 83532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 83533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 83534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 83535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 83536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 83537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,666.00 |
| CREDITOR 83538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 83539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 83540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 83541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 83542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 83543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,556.00 |
| CREDITOR 83544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 580.00 |
| CREDITOR 83545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 83547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 83548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 83549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,261.00 |
| CREDITOR 83550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 83551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 83552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 83553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 83554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 83555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 83556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 83557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 83558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 83559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 83560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,826.00 |
| CREDITOR 83561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 83562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,085.00 |
| CREDITOR 83563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 83564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 83565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 83566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 83567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 83568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 83569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 83570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 83571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 83572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 83573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 83574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 83575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 321.00 |
| CREDITOR 83576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 83577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 83578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 83579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 83580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 83581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 83582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.00 |
| CREDITOR 83583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 83584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 83585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 83586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 83587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 83588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 83589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 83590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 83591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 83592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 83593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 83594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 83596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 83597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 83598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 83599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 83600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 83601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 83602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 83603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 83604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 83605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 83606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 83607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 83608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 83609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 83610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 83611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 83612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 83613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 83614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 83615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,090.00 |
| CREDITOR 83616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 83617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 83618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 83619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 83620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 83621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 83622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 83623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 83624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 83625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 83626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 83627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 83628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 83629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 83630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 83631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 83632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 83633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 83634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 83635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 83636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,239.00 |
| CREDITOR 83637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 83638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,502.00 |
| CREDITOR 83639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 83640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 83641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 83642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 83643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,012.00 |
| CREDITOR 83645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 83646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 83647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 83648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 83649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 83650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 83651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 83652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 83653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 83654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 83655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 83656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 83657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 83658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 83659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 83660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 83661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 83662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 83663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 83664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 83665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 83666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 83667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 83668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 83669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 83670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 83671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,917.00 |
| CREDITOR 83672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 83673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 83674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 83675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 83676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 83677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 83678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 83679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 83680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 83681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 83682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |
| CREDITOR 83683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 83684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 83685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 83686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 83687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 83688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 83689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 83690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 83691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 83692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 83694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,715.00 |
| CREDITOR 83695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,686.00 |
| CREDITOR 83696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 83697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 83698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 83699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 83700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 83701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 83702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 83703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 83704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 83705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 83706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,235.00 |
| CREDITOR 83707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 83708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 83709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,916.00 |
| CREDITOR 83710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 83711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 83712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 83713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 83714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 83715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 83716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 83717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,306.00 |
| CREDITOR 83718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 83719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 83720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 83721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 83722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 83723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 83724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 83725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 83726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,645.00 |
| CREDITOR 83727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,665.00 |
| CREDITOR 83728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 83729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 83730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 83731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 83732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 83733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 83734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 83735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,894.00 |
| CREDITOR 83736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,260.00 |
| CREDITOR 83737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 83738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 83739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 83740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 83741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 83743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 83744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 83745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 83746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 83747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 83748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 83749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,488.00 |
| CREDITOR 83750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 83751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 83752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 83753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 83754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 83755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 83756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 83757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 83758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 83759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 83760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 83761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 83762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 83763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 83764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 83765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 83766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 83767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 83768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 83769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 83770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 83771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 83772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 83773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 83774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 83775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,108.00 |
| CREDITOR 83776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 83777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 83778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 83779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 83780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 83781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 83782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 83783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 83784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 83785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 83786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 83787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 83788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 83789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 83790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 83792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 83793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 83794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 83795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 83796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 83797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 83798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 83799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 83800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 83801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 83802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 83803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 83804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 83805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 83806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 83807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,744.00 |
| CREDITOR 83808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 83809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 83810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 83811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 83812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 83813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 83814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 83815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 83816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 83817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 83818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 83819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,414.00 |
| CREDITOR 83820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 83821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 83822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 83823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 83824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 83825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 83826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 83827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 83828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 83829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 83830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 83831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 83832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,628.00 |
| CREDITOR 83833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 83834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 83835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 83836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 83837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 83838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,688.00 |
| CREDITOR 83839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 83841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 83842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 83843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,855.00 |
| CREDITOR 83844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 83845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 83846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 83847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 83848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 83849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 83850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 83851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 83852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 83853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 83854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 83855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 83856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 83857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 83858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 83859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,805.00 |
| CREDITOR 83860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 83861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 83862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 83863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 83864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 83865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 83866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 83867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 83868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 83869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 83870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 83871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 83872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 83873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 83874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 83875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 83876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 83877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 83878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 83879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 83880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 83881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 83882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 83883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 83884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 83885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 83886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 83887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 83888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 83890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 83891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 83892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 83893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 83894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 83895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 83896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 83897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 83898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 83899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 83900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |
| CREDITOR 83901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 414.00 |
| CREDITOR 83902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 83903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 83904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 83905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 83906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 83907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 83908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 83909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 83910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 83911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 83912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 83913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 83914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 83915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 83916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 83917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 83918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 83919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 83920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 83921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 83922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 83923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 83924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 83925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 83926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 83927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 83928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 83929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 83930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 83931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 83932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 83933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 83934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 83935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 83936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 83937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 83939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 83940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 83941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 83942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 83943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 83944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 83945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 83946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 83947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 83948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 83949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 83950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 83951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 83952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 83953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 83954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 83955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 83956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 83957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 83958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 83959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,782.00 |
| CREDITOR 83960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 83961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 83962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 83963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 83964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,846.00 |
| CREDITOR 83965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,540.00 |
| CREDITOR 83966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 83967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 83968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 83969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 83970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 83971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 83972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 83973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 83974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 83975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 83976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 83977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 83978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 83979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 83980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 83981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 83982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 83983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,128.00 |
| CREDITOR 83984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 83985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 83986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 83987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 83988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 83989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 83990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 83991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 83992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 83993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,211.00 |
| CREDITOR 83994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 83995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 83996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 83997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 83998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 83999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,227.00 |
| CREDITOR 84000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 84001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 84002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 84003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 84004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 84005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 84006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 84007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 84008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 84009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 84010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,420.00 |
| CREDITOR 84011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 84012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 84013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 84014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 84015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 84016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 84017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 84018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 84019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,335.00 |
| CREDITOR 84020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 84021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 84022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 84023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 84024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 84025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 84026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 84027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 84028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,868.00 |
| CREDITOR 84029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 84030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 84031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 84032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 84033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 84034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 84035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 84037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 84038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 84039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 84040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,546.00 |
| CREDITOR 84041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 84042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,258.00 |
| CREDITOR 84043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 84044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 84045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 84046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 84047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 84048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,013.00 |
| CREDITOR 84049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 84050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,616.00 |
| CREDITOR 84051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 84052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 84053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 84054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 84055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 84056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 84057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 84058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 84059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 84060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 84061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 84062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 84063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 84064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 84065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 84066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 84067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,104.00 |
| CREDITOR 84068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 84069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 84070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 84071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 84072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 84073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 84074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 84075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 84076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,051.00 |
| CREDITOR 84077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 84078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 84079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 84080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 84081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 84082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,316.00 |
| CREDITOR 84083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 84084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 84086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 84087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 84088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 84089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 84090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 84091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 84092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 84093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,581.00 |
| CREDITOR 84094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 84095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 84096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 84097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 84098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 84099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 84100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 84101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 84102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 84103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 84104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 84105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 84106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 84107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 84108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 84109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 84110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 84111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 84112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 84113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 84114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 84115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 84116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 84117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 84118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 84119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 84120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 84121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 84122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 84123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,078.00 |
| CREDITOR 84124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 84125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 84126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 84127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 84128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 84129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 84130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 84131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 84132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 84133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 84135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 84136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 84137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 84138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 84139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 84140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 84141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,108.00 |
| CREDITOR 84142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.00 |
| CREDITOR 84143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 84144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 84145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 84146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 84147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 84148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 84149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 84150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 84151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 84152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 84153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 84154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 84155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 84156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 84157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 84158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 84159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 84160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 84161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 84162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 84163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 84164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 84165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 84166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 84167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 84168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 84169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 84170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 154.00 |
| CREDITOR 84171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 84172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 84173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 84174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 84175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 84176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 84177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 84178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 84179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 84180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 84181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 84182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 84184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 84185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 84186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 84187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 84188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 84189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 84190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 84191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 84192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,450.00 |
| CREDITOR 84193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 84194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 84195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 84196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 84197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 84198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 84199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 84200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 84201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 84202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 84203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 84204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 84205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 84206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 84207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 84208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 84209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 84210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.00 |
| CREDITOR 84211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 84212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 84213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 84214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 84215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 84216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 84217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 84218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 84219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 84220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 84221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 84222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 84223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 84224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 84225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 84226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 84227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,425.00 |
| CREDITOR 84228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 84229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 84230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 84231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 84233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 84234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 84235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 84236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 84237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 84238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 84239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 84240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 84241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 84242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 84243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 84244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 84245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 84246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 84247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 84248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 84249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 84250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 84251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 84252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 84253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 84254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 84255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 84256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 84257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 84258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 84259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 84260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 84261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 84262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 84263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 84264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 84265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 84266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 84267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 84268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 84269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 84270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 84271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 84272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 84273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 84274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,162.00 |
| CREDITOR 84275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 84276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 84277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 84278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 84279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 84280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 84282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 84283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 84284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 84285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 84286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 84287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 84288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 84289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 84290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,453.00 |
| CREDITOR 84291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 84292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 84293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 84294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 84295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 84296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,128.00 |
| CREDITOR 84297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 84298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 84299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 84300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 84301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 84302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 84303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 84304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 84305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 84306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 84307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 84308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 84309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 84310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 84311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 84312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 84313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 84314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 84315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 84316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,275.00 |
| CREDITOR 84317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 84318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 84319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 84320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 84321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 84322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,994.00 |
| CREDITOR 84323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 84324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 84325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 84326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 84327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 84328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 84329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 84331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 84332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 84333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 84334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 84335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 84336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 84337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 84338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 84339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 84340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 84341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 84342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 84343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 84344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 84345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,100.00 |
| CREDITOR 84346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 84347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 84348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 84349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 84350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 84351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 84352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 84353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 84354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 84355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 84356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 84357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 84358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 84359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 84360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 84361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 84362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 84363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 84364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 84365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 84366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 84367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 84368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 84369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 84370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 84371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 84372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 84373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 84374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 84375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 84376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 84377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 84378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 84380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 84381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 84382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 84383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 84384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 84385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 84386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 84387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,266.00 |
| CREDITOR 84388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,580.00 |
| CREDITOR 84389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 84390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 84391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 84392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 84393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 84394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 84395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,444.00 |
| CREDITOR 84396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 84397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 84398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 84399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 84400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 84401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 84402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 84403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 84404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 84405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 84406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 84407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 84408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 84409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 84410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 84411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 84412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 84413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 84414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 84415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 84416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 84417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 84418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 84419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 84420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 84421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 84422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 84423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 84424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 84425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 84426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 84427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 84429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 84430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 84431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 84432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 84433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 84434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 84435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 84436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,634.00 |
| CREDITOR 84437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 84438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 84439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 84440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 84441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 84442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,744.00 |
| CREDITOR 84443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 84444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 84445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 84446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 84447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 84448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 84449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 84450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 84451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 84452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 84453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 84454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 84455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 84456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 84457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 84458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 84459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 84460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 84461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 84462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 84463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 84464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,490.00 |
| CREDITOR 84465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 84466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 84467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 84468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 84469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 84470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 84471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 84472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 84473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 84474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 84475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 84476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 84478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 84479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,798.00 |
| CREDITOR 84480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 84481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 84482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 84483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 84484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 84485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 84486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 84487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 84488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 84489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 84490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 84491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 84492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 84493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 84494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 84495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,458.00 |
| CREDITOR 84496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 84497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 84498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 84499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 84500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 84501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 84502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 84503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 84504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 84505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 84506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 84507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 84508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,261.00 |
| CREDITOR 84509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 84510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 84511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 84512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 84513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 84514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 84515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 84516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 84517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,321.00 |
| CREDITOR 84518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 84519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 84520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 84521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 84522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 84523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,140.00 |
| CREDITOR 84524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 84525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 84527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 84528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 84529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 84530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 84531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 84532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 84533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.00 |
| CREDITOR 84534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,535.00 |
| CREDITOR 84535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 84536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 84537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 84538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 84539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 84540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 84541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,669.00 |
| CREDITOR 84542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 84543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 84544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 84545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 84546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 84547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 84548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 84549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 84550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 84551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,442.00 |
| CREDITOR 84552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 84553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 84554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 84555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 84556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 84557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 84558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 84559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 84560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 84561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 84562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 84563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 84564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 84565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,767.00 |
| CREDITOR 84566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 84567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 84568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,769.00 |
| CREDITOR 84569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,860.00 |
| CREDITOR 84570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 84571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 84572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 84573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 84574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 84576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 84577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 84578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,745.00 |
| CREDITOR 84579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 84580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 84581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 84582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 84583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 84584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 84585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 84586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 84587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 84588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,674.00 |
| CREDITOR 84589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 84590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 84591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 84592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 84593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 84594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 84595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 84596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 84597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 84598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,805.00 |
| CREDITOR 84599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 84600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 84601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,326.00 |
| CREDITOR 84602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 84603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 84604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 84605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 84606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,892.00 |
| CREDITOR 84607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 84608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 84609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 84610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 84611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 84612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,998.00 |
| CREDITOR 84613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 84614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 84615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 84616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 84617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 84618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 84619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 84620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 84621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 84622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 84623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 84625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 84626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 84627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 84628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 84629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 84630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 84631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 84632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 84633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 84634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 84635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 84636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 84637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 84638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 84639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,183.00 |
| CREDITOR 84640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 84641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 84642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 84643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 84644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 84645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 84646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 84647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 84648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 84649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 84650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,213.00 |
| CREDITOR 84651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 84652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 84653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 84654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 84655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 84656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 84657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 84658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 84659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 84660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 84661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 84662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 84663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 84664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 84665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 84666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 498.00 |
| CREDITOR 84667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 84668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 84669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 84670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 84671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 84672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 84674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 84675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,656.00 |
| CREDITOR 84676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 84677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 84678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 84679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 84680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 84681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 84682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 84683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 84684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 84685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 84686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 84687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 84688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 84689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 84690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 84691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,144.00 |
| CREDITOR 84692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,917.00 |
| CREDITOR 84693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 84694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 84695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 84696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 84697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 84698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 84699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 84700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 84701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 84702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 84703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 84704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 84705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 84706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 84707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 84708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 84709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 84710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 84711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 84712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 84713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 84714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 84715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 84716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 84717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 84718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 84719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 84720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,038.00 |
| CREDITOR 84721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 84723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 84724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 84725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 84726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 84727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 84728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 84729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 84730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 84731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 84732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 84733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 84734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 84735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 84736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 84737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 84738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,091.00 |
| CREDITOR 84739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 84740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 84741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 84742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 84743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 84744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 84745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,676.00 |
| CREDITOR 84746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 84747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 84748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 84749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 84750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 84751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,609.00 |
| CREDITOR 84752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 84753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 84754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 84755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,207.00 |
| CREDITOR 84756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 84757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 84758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 84759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 84760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 84761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 84762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 84763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 84764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 84765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 84766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,740.00 |
| CREDITOR 84767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 84768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 84769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 84770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 84772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 84773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 84774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 84775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 84776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 84777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 84778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 84779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 84780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,730.00 |
| CREDITOR 84781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 84782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 84783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 84784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 84785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 84786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 84787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 84788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 84789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 84790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 84791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 84792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 84793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 84794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 84795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,712.00 |
| CREDITOR 84796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 84797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 84798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 84799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 84800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 84801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 84802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 84803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 84804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,057.00 |
| CREDITOR 84805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 84806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 84807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,344.00 |
| CREDITOR 84808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 84809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 84810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 84811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 84812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 84813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 84814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 84815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 84816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 84817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 84818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 84819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 84821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 84822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,018.00 |
| CREDITOR 84823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 84824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 84825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 84826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 84827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 84828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 84829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 84830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 84831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 84832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 84833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 84834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 84835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 84836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 84837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 84838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 84839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 84840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 84841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 84842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 84843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 84844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 84845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 84846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 84847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 84848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 84849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 84850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 84851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 84852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 84853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 84854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 84855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 84856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 84857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 84858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 84859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 84860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 84861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 84862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 84863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 84864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 84865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 84866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 84867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 84868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 84870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 84871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 84872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 84873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 84874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 84875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 84876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 84877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 84878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 84879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 84880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 84881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 84882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,170.00 |
| CREDITOR 84883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,231.00 |
| CREDITOR 84884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 84885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 84886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 84887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,850.00 |
| CREDITOR 84888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 84889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 84890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 84891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 84892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 84893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 84894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 84895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 84896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 84897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 84898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 84899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 84900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 84901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |
| CREDITOR 84902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 84903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 84904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 84905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 84906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,840.00 |
| CREDITOR 84907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 84908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 84909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 84910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 84911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 84912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 84913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 84914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 84915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 84916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 84917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 84919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 84920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 84921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 84922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 84923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 330.00 |
| CREDITOR 84924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 84925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 84926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 84927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 84928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 84929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 84930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 84931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 84932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 84933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 84934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 84935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 84936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 84937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 84938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 84939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 84940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 84941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 84942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 84943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 84944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 84945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 84946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 84947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 84948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 84949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 84950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 84951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 84952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 84953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 84954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 84955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 84956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 84957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 84958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 84959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 84960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 84961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 84962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 84963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 84964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 84965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 84966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,742.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 84967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 84968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 84969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 84970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 84971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 84972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 84973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 84974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 84975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 84976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 84977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 84978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 84979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,143.00 |
| CREDITOR 84980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,166.00 |
| CREDITOR 84981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 84982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 84983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 84984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 84985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 84986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 84987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 563.00 |
| CREDITOR 84988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 84989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 84990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 84991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 84992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 84993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 84994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CREDITOR 84995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 84996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 84997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 84998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 84999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 85000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 85001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 85002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,811.00 |
| CREDITOR 85003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 85004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 85005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 85006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 85007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 85008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 85009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 85010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 85011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 85012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 85013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 85014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |
| CREDITOR 85015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 85017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 85018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.00 |
| CREDITOR 85019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 85020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 85021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,546.00 |
| CREDITOR 85022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 85023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 85024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 85025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 85026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 85027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 85028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 85029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 85030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 85031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 85032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,685.00 |
| CREDITOR 85033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 85034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 85035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,679.00 |
| CREDITOR 85036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 85037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,442.00 |
| CREDITOR 85038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 85039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,396.00 |
| CREDITOR 85040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 85041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 85042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 85043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 85044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 85045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 85046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 85047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 85048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 85049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 85050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 85051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 85052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 85053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 85054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 85055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 85056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,606.00 |
| CREDITOR 85057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 85058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 85059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 85060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 85061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,192.00 |
| CREDITOR 85062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 85063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,469.00 |
| CREDITOR 85064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 85066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 85067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,005.00 |
| CREDITOR 85068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 85069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 85070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 85071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 85072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 85073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 85074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 85075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 85076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 85077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 85078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 85079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.00 |
| CREDITOR 85080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 85081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 85082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 85083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 85084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 85085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 85086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 85087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 85088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 85089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 85090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 85091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 85092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 85093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,174.00 |
| CREDITOR 85094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 85095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 85096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 85097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,978.00 |
| CREDITOR 85098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 85099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 85100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 85101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 85102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 85103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 85104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,785.00 |
| CREDITOR 85105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 85106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 85107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 85108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 85109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 85110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 85111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 85112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 85113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 85115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 85116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 85117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 85118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 85119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 85120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 85121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 85122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 85123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 85124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 85125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 85126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 85127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 85128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 85129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 85130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 85131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 85132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 85133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 85134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 85135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 85136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 85137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 85138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,380.00 |
| CREDITOR 85139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 85140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 85141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 85142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,056.00 |
| CREDITOR 85143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 85144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 85145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 85146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,252.00 |
| CREDITOR 85147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 85148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 85149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 85150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 85151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 85152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 85153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 85154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 85155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 85156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,805.00 |
| CREDITOR 85157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 85158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 85159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 85160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,530.00 |
| CREDITOR 85161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,927.00 |
| CREDITOR 85162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 85164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 85165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,029.00 |
| CREDITOR 85166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 85167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 85168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 85169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 85170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 85171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 85172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 85173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 85174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 85175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,780.00 |
| CREDITOR 85176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 85177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 85178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 85179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 85180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 85181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 85182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 85183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 85184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 85185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 85186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,800.00 |
| CREDITOR 85187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 85188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,821.00 |
| CREDITOR 85189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 85190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,142.00 |
| CREDITOR 85191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 85192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 85193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 85194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,292.00 |
| CREDITOR 85195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 85196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 85197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 85198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 85199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 85200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 85201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 85202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,718.00 |
| CREDITOR 85203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,713.00 |
| CREDITOR 85204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 85205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| CREDITOR 85206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 85207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 85208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 85209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 85210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 85211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 85213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 85214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 85215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 85216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,100.00 |
| CREDITOR 85217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 85218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,065.00 |
| CREDITOR 85219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 85220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 85221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 85222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 85223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 85224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 85225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 85226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 85227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 85228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 85229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 85230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 85231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 85232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 85233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 85234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 85235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 85236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 85237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 85238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 85239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 85240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 85241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 85242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 85243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,952.00 |
| CREDITOR 85244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,940.00 |
| CREDITOR 85245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 85246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,510.00 |
| CREDITOR 85247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 85248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,712.00 |
| CREDITOR 85249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 85250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 85251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 85252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 85253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,307.00 |
| CREDITOR 85254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 85255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 85256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 85257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,000.00 |
| CREDITOR 85258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,068.00 |
| CREDITOR 85259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 85260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,135.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 85262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 85263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 85264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 85265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 85266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,360.00 |
| CREDITOR 85267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,200.00 |
| CREDITOR 85268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 85269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 85270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 85271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 85272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 85273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 85274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 85275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 85276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 85277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 85278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 85279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 85280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 85281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 85282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,290.00 |
| CREDITOR 85283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 85284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 85285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 85286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 85287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 85288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 85289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 85290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 85291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 85292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 85293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 85294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 85295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 85296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 85297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 85298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 85299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,832.00 |
| CREDITOR 85300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 85301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,415.00 |
| CREDITOR 85302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 85303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 85304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 85305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 85306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,382.00 |
| CREDITOR 85307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 85308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 85309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 85311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 85312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 85313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 85314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 85315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 85316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 85317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,080.00 |
| CREDITOR 85318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 85319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 85320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 85321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 85322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 85323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 85324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 85325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 85326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 85327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 85328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 85329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 85330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 85331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 85332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 85333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 85334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 85335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,718.00 |
| CREDITOR 85336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 85337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 85338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,866.00 |
| CREDITOR 85339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 85340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,240.00 |
| CREDITOR 85341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 85342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 85343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 85344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 85345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 85346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 85347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 85348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 85349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 85350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 85351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 85352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 85353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 85354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 85355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 85356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 85357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 85358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 85360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 85361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,221.00 |
| CREDITOR 85362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 85363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 85364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 85365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 85366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 85367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 85368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 85369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 85370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 85371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 85372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 85373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 85374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 85375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 85376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 85377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 85378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 85379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 85380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 85381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 85382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,924.00 |
| CREDITOR 85383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 85384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 85385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 85386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 85387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,560.00 |
| CREDITOR 85388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 85389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 85390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 85391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 85392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 85393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 85394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,101.00 |
| CREDITOR 85395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 85396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,294.00 |
| CREDITOR 85397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 85398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 85399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 85400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 85401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 85402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 85403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 85404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 85405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 85406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 85407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 85409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 85410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 85411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 85412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 85413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 85414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 85415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 85416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 85417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 85418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 85419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 85420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 85421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 85422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 85423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 85424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 85425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 85426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 85427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,118.00 |
| CREDITOR 85428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 85429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 85430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 85431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 85432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 85433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 85434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 85435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 85436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 85437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 85438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 85439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 85440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 85441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 85442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 85443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 85444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 85445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 85446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,454.00 |
| CREDITOR 85447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 85448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 85449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 85450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,716.00 |
| CREDITOR 85451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 85452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,502.00 |
| CREDITOR 85453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 85454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,704.00 |
| CREDITOR 85455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 85456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 85458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 85459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 85460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 85461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,735.00 |
| CREDITOR 85462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,496.00 |
| CREDITOR 85463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 85464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,833.00 |
| CREDITOR 85465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 85466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 85467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 85468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 85469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 85470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 85471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 85472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 85473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 85474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 85475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 85476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,925.00 |
| CREDITOR 85477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 85478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 85479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 85480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 85481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,950.00 |
| CREDITOR 85482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 85483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 85484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 85485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 85486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 85487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 85488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 85489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 85490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 85491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 85492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 85493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 85494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 85495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 85496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 85497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 85498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 85499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 85500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 85501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,880.00 |
| CREDITOR 85502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 85503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 85504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 85505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 85507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,720.00 |
| CREDITOR 85508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 85509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 85510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 85511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 85512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 85513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 85514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 85515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 85516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 85517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 85518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 85519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,848.00 |
| CREDITOR 85520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 85521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 85522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 85523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 85524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 85525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 529.00 |
| CREDITOR 85526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 85527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 85528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 85529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 85530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 85531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 85532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 85533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 85534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 85535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,966.00 |
| CREDITOR 85536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 85537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 85538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,125.00 |
| CREDITOR 85539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,917.00 |
| CREDITOR 85540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 85541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 85542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 85543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 85544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,104.00 |
| CREDITOR 85545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 85546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 85547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 85548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 85549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 85550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 85551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 85552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 85553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 85554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 85556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 85557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 85558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 85559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 85560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 85561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 85562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 85563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 85564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 85565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 85566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 85567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 85568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 85569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 85570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 85571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 85572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 85573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 85574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 85575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 85576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 85577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 85578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 85579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 85580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 85581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 85582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 85583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 85584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,678.00 |
| CREDITOR 85585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 85586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 85587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 85588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 85589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 85590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 85591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 85592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 85593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 85594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 85595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 85596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 85597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 85598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 85599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 85600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 85601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 85602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 85603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 85605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 85606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 85607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 85608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 85609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 85610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,399.00 |
| CREDITOR 85611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 85612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 85613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 85614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 85615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 85616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 85617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 85618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 85619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 85620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,668.00 |
| CREDITOR 85621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 85622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 85623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 85624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 85625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 85626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 85627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 85628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 85629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,224.00 |
| CREDITOR 85630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 85631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 85632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 85633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 85634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 85635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 85636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 85637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 85638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 85639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 85640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,984.00 |
| CREDITOR 85641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,796.00 |
| CREDITOR 85642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 85643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 85644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 85645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 85646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 85647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 85648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 85649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,240.00 |
| CREDITOR 85650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 85651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 85652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 85654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 85655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 85656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,001.00 |
| CREDITOR 85657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 85658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 85659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 85660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 85661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 85662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 85663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 85664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 85665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 85666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 85667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 85668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 85669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 85670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 85671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 85672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 85673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 85674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 85675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 85676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,962.00 |
| CREDITOR 85677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 85678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 85679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 85680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 85681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 85682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 85683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 85684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 85685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 85686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 85687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 85688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 85689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 85690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 85691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 85692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 85693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 85694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 85695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 85696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 85697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 85698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 85699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 85700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 85701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 85703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 85704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,761.00 |
| CREDITOR 85705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 85706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 85707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 85708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 85709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 85710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 85711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 85712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 85713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 85714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 85715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 85716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 85717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 85718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 85719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 85720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 85721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,894.00 |
| CREDITOR 85722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,654.00 |
| CREDITOR 85723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 85724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 85725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 85726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 85727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 85728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 85729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 85730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 85731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 85732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 85733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,099.00 |
| CREDITOR 85734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 85735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 85736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 85737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 85738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 85739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 85740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 85741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,198.00 |
| CREDITOR 85742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 85743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 85744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 85745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 85746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 85747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 85748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 85749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 85750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 85752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,562.00 |
| CREDITOR 85753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 85754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 85755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 85756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 85757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 85758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 85759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 85760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 85761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 85762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,221.00 |
| CREDITOR 85763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 85764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 85765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 85766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,284.00 |
| CREDITOR 85767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 85768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 85769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 85770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 85771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 85772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 85773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 85774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 85775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 85776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 85777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 85778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 85779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 85780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 85781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 85782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 85783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,834.00 |
| CREDITOR 85784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 85785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 85786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 85787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 467.00 |
| CREDITOR 85788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 85789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 85790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 85791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 85792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 85793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 85794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 85795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 85796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,284.00 |
| CREDITOR 85797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 85798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 85799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,822.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 85801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 85802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 85803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 85804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 85805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 85806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 85807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,584.00 |
| CREDITOR 85808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 85809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 85810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 85811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 85812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 85813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 85814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 85815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 85816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 85817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 85818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 85819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 85820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 85821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 85822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 85823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 85824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 85825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,579.00 |
| CREDITOR 85826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 85827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 85828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 85829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 85830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 85831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 85832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,331.00 |
| CREDITOR 85833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 85834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 85835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 85836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 85837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 85838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 85839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 85840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 85841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 85842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 85843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 85844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 85845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 85846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 85847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 85848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 85850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 85851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 85852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 85853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 85854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,200.00 |
| CREDITOR 85855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 85856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 85857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 85858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 85859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 85860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 85861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,180.00 |
| CREDITOR 85862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 85863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 85864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 85865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 85866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 85867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 85868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 85869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 85870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,376.00 |
| CREDITOR 85871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 85872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 85873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 85874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 85875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 85876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 85877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 85878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 85879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 85880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 85881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 85882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 85883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 85884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 85885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 85886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |
| CREDITOR 85887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,401.00 |
| CREDITOR 85888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 85889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 85890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 85891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 85892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 85893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,060.00 |
| CREDITOR 85894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 85895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 85896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,867.00 |
| CREDITOR 85897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 85899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 85900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 85901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 85902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 85903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 85904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 85905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 85906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 85907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 85908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 85909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 85910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 85911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 85912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 85913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 85914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 85915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 85916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 85917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 85918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 85919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 85920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 85921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 85922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 85923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 85924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 85925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 85926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 85927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 85928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 85929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 85930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 85931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 85932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,432.00 |
| CREDITOR 85933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 85934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 85935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,766.00 |
| CREDITOR 85936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 85937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 85938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 85939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 85940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 85941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 85942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 85943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,150.00 |
| CREDITOR 85944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,438.00 |
| CREDITOR 85945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 85946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 85948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 85949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 85950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 85951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 85952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 85953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 85954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,955.00 |
| CREDITOR 85955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 85956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 85957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 85958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 85959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 85960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 85961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 85962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,058.00 |
| CREDITOR 85963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 85964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 85965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 85966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 85967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 85968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 85969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 85970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 85971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 85972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 85973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 85974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 85975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 85976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 85977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 85978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 85979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 85980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 85981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 85982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 85983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 85984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 85985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 85986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 85987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 85988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 85989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 85990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 85991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 85992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,641.00 |
| CREDITOR 85993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 85994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 85995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 85996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 85997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 85998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 85999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 86000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 86001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 86002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 86003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 86004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 86005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 86006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 86007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 86008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 86009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 86010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,828.00 |
| CREDITOR 86011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 86012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,476.00 |
| CREDITOR 86013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 86014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 86015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 86016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,700.00 |
| CREDITOR 86017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 86018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 86019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 86020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 86021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 86022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 86023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 86024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 86025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 86026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 86027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 86028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 86029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 86030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 86031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 86032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 86033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 86034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 86035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 86036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 86037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 86038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 86039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 86040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 494.00 |
| CREDITOR 86041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 86042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 86043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 86044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 86046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 86047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 86048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 86049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 86050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 86051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 86052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 86053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 86054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 86055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,260.00 |
| CREDITOR 86056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,412.00 |
| CREDITOR 86057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 86058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 86059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.00 |
| CREDITOR 86060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 86061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 86062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 86063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 86064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 86065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 86066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 86067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 86068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 86069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 86070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 86071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 86072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 86073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 86074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 86075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 86076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 86077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 86078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 86079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 86080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 86081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 86082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 86083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 86084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 86085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 86086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,413.00 |
| CREDITOR 86087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 86088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 86089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,938.00 |
| CREDITOR 86090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 86091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,243.00 |
| CREDITOR 86092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 86093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 86095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 86096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 86097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 86098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 86099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 86100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 86101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 86102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 86103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 86104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 86105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 86106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 86107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 86108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 86109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 86110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 86111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 86112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 86113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,961.00 |
| CREDITOR 86114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,641.00 |
| CREDITOR 86115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 86116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 86117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 86118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 86119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,822.00 |
| CREDITOR 86120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 86121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 86122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 86123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 86124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 86125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 86126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 86127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 86128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 86129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 86130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 86131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 86132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 86133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 86134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 86135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 86136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 86137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 86138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 86139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 86140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 86141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,092.00 |
| CREDITOR 86142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,174.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 86144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 86145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 86146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 86147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 86148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 86149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,224.00 |
| CREDITOR 86150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,295.00 |
| CREDITOR 86151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 86152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 86153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 86154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 86155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 86156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 86157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,984.00 |
| CREDITOR 86158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 86159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,591.00 |
| CREDITOR 86160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 86161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 86162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 86163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 86164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 86165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 86166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 86167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 86168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 86169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 86170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 86171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 86172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 86173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,222.00 |
| CREDITOR 86174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 86175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 86176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 86177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 86178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 86179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 86180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 86181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 86182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 86183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 86184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 86185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,027.00 |
| CREDITOR 86186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,912.00 |
| CREDITOR 86187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 86188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,789.00 |
| CREDITOR 86189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 86190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 86191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,243.00 |
| CREDITOR 86193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 86194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 86195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 86196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 86197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 86198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,076.00 |
| CREDITOR 86199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 86200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 86201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 86202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 86203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,312.00 |
| CREDITOR 86204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 86205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 86206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 86207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 86208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,156.00 |
| CREDITOR 86209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,366.00 |
| CREDITOR 86210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 86211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 86212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 86213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 86214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,561.00 |
| CREDITOR 86215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 538.00 |
| CREDITOR 86216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 86217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,366.00 |
| CREDITOR 86218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 86219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 86220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 86221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 86222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 86223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 86224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 86225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 86226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 86227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 86228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,546.00 |
| CREDITOR 86229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 86230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,203.00 |
| CREDITOR 86231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 86232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 86233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 86234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 86235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 86236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 86237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 86238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 86239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 86240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 86242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 86243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 86244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 86245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 86246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 86247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 86248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 86249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 86250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 86251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 86252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 86253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 86254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 86255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 86256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 86257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 86258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 86259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 86260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 86261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 86262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 86263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 86264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 86265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 86266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 86267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 86268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 86269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 86270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 86271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 86272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 86273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 86274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 86275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 86276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 86277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 86278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,379.00 |
| CREDITOR 86279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 86280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 86281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 86282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 86283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 86284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 86285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 86286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 86287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,485.00 |
| CREDITOR 86288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,728.00 |
| CREDITOR 86289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,386.00 |
| CREDITOR 86291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,003.00 |
| CREDITOR 86292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 86293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 86294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 86295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 86296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 86297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 86298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 86299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 86300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,046.00 |
| CREDITOR 86301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 86302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 86303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 86304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 86305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,150.00 |
| CREDITOR 86306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 86307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 86308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 86309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 86310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 86311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 86312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 86313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 86314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 86315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 86316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,154.00 |
| CREDITOR 86317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 86318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 86319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 86320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 86321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 86322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 86323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 86324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 86325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 86326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,076.00 |
| CREDITOR 86327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 86328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 86329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 86330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 86331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 86332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 86333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 86334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 86335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 86336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 86337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 86338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 86340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 86341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 86342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 86343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 86344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 86345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 86346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 86347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 86348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 86349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 86350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 86351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 86352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 86353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 86354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 86355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 86356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 86357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 86358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 86359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 86360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 86361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 86362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 86363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 86364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 86365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 86366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 86367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 86368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 86369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 86370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 86371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 86372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 86373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,136.00 |
| CREDITOR 86374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 86375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 86376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 86377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 86378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 86379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 86380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 86381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.00 |
| CREDITOR 86382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CREDITOR 86383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 86384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 86385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 86386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 86387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 86389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 86390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,363.00 |
| CREDITOR 86391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 86392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 86393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 86394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,924.00 |
| CREDITOR 86395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 86396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 86397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 86398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 86399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 86400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 86401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 86402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 86403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 86404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 86405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 86406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CREDITOR 86407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 86408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 86409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 86410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 86411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 86412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 86413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 86414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 86415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 86416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 86417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 86418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 86419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 86420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 86421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 86422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 86423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 86424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 86425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 86426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 86427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 86428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 86429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 86430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,596.00 |
| CREDITOR 86431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 86432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 86433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 86434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 86435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 86436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 86438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 86439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 86440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 86441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 86442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 86443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 86444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,676.00 |
| CREDITOR 86445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 86446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 86447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,524.00 |
| CREDITOR 86448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 86449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 86450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 86451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 86452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 86453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 86454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 86455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 86456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 86457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 86458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 86459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 86460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 86461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 86462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 86463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 86464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 86465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 86466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 86467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 86468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 86469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 86470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 86471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 86472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 86473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 86474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,917.00 |
| CREDITOR 86475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 86476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 86477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 86478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 86479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 86480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,009.00 |
| CREDITOR 86481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 86482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 86483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 86484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 86485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 86487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 86488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 86489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 86490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |
| CREDITOR 86491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 86492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 86493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 492.00 |
| CREDITOR 86494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 86495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 86496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 86497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 86498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 86499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 86500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 86501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 86502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 86503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 86504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 86505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 86506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 86507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 86508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 86509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 86510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 86511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 86512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 86513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 86514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 86515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 86516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 86517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 86518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 86519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 86520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 86521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 86522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 86523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 86524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 86525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 86526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 86527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 86528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 86529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 86530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 86531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,062.00 |
| CREDITOR 86532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 86533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,634.00 |
| CREDITOR 86534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 86536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 86537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 86538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 86539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 86540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 86541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 86542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 86543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 86544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 86545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 86546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 86547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 86548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 86549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 86550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 86551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 86552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 86553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 86554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 86555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 86556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 86557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 86558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 86559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 86560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 86561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,476.00 |
| CREDITOR 86562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 86563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,739.00 |
| CREDITOR 86564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,108.00 |
| CREDITOR 86565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73,993.35 |
| CREDITOR 86566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 435.00 |
| CREDITOR 86567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,711.66 |
| CREDITOR 86568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 86569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 86570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,359.00 |
| CREDITOR 86571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.32 |
| CREDITOR 86572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.69 |
| CREDITOR 86573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 86574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,526.00 |
| CREDITOR 86575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 86576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 86577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 86578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 86579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 86580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 86581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 86582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 86583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 86585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.00 |
| CREDITOR 86586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 86587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,907.00 |
| CREDITOR 86588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 86589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,249.00 |
| CREDITOR 86590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 86591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 86592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 86593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,096.00 |
| CREDITOR 86594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.16 |
| CREDITOR 86595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 86596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 86597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,268.00 |
| CREDITOR 86598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 86599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 86600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,210.00 |
| CREDITOR 86601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 86602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 86603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 86604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,907.00 |
| CREDITOR 86605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,432.00 |
| CREDITOR 86606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 86607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 86608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 86609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 86610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 86611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 86612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 86613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 86614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 86615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 86616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 86617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 86618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 86619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 86620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 86621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 86622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 86623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 86624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 86625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 86626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 86627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 86628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 86629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 86630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 86631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 86632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 86634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 86635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 86636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 86637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 86638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 86639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 86640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 86641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 86642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 86643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 86644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 86645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 86646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 86647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 86648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 86649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 86650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 86651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,704.00 |
| CREDITOR 86652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 86653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 86654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 86655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 86656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 86657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 86658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 86659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 86660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 86661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 86662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 86663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 86664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,329.00 |
| CREDITOR 86665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 86666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 86667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 86668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,462.00 |
| CREDITOR 86669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 86670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 86671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 86672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 86673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,493.00 |
| CREDITOR 86674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 86675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 86676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 86677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 86678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 86679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 86680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 86681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 86683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 86684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 86685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 86686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 86687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 86688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 86689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 86690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 86691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 86692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 86693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 86694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 86695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 86696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,024.00 |
| CREDITOR 86697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 86698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 86699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 86700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 86701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 86702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 86703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 86704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 86705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 86706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 86707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 86708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 86709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 86710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 86711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 86712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 86713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 86714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 86715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 86716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 86717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 86718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 86719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 86720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,312.00 |
| CREDITOR 86721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 86722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 86723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 86724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 86725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 86726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 86727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 86728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,636.00 |
| CREDITOR 86729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 86730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 86732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 86733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 86734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 86735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 86736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 86737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 86738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466.00 |
| CREDITOR 86739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 86740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 86741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 86742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 86743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 86744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 86745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 86746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 86747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 86748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 86749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 86750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 86751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 86752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 86753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 86754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 86755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 86756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 86757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 86758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 86759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 86760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 86761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 86762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 86763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 86764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 86765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 86766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 86767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 86768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 86769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 86770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 86771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 86772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.00 |
| CREDITOR 86773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 86774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 86775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 86776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 86777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 86778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 86779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 86781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 86782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 86783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 86784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 86785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 86786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 86787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,112.00 |
| CREDITOR 86788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 86789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 86790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 86791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 428.00 |
| CREDITOR 86792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 86793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 86794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 86795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 86796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 86797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 86798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 86799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 86800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 86801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 86802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 86803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 86804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.00 |
| CREDITOR 86805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 86806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 86807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 86808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 86809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 86810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 86811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,075.00 |
| CREDITOR 86812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 86813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 86814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 86815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 86816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 86817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 86818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 86819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 86820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 86821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 86822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 86823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 86824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 86825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 86826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 86827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 86828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 86830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 86831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 86832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 86833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 86834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 86835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 86836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 86837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 86838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 86839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 86840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 86841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 86842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 86843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 86844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 86845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 86846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 86847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 86848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 86849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 86850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 86851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,154.00 |
| CREDITOR 86852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 86853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 86854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 86855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 86856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 86857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 86858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 86859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 86860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 86861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 86862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 86863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,965.00 |
| CREDITOR 86864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 86865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 86866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 86867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 86868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 86869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 86870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 86871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,046.00 |
| CREDITOR 86872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 86873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 86874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 86875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 86876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 86877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 86879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 86880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 86881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 86882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 86883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 86884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 86885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 86886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 86887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 86888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 86889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 86890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 86891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,041.00 |
| CREDITOR 86892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 86893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 86894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 86895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 86896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,760.00 |
| CREDITOR 86897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 86898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 86899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 86900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 86901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 86902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 86903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 86904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 86905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 86906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 86907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 86908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 86909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 86910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 86911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 86912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 86913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 86914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 86915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 86916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 86917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,514.00 |
| CREDITOR 86918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 86919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 86920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,647.00 |
| CREDITOR 86921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 86922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 86923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 86924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 86925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 86926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,002.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 86928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 86929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,372.00 |
| CREDITOR 86930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 86931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 86932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.00 |
| CREDITOR 86933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 86934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 86935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 86936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 86937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 86938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 86939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 86940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 86941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 86942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 86943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 86944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 86945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 86946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 86947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 86948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 86949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 86950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 86951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 86952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 86953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 86954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 86955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 86956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 86957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 86958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 86959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 86960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 86961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 86962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 86963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 86964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 86965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 86966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 86967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 86968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 86969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 86970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 86971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 86972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 86973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 86974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 86975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 86976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 86977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,465.00 |
| CREDITOR 86978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 86979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 86980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,280.31 |
| CREDITOR 86981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 86982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 86983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 86984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 86985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 86986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 86987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.00 |
| CREDITOR 86988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 86989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 86990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 86991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 86992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 86993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 86994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 86995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 86996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 86997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 86998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 86999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 87000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 87001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 87002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 87003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 87004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 87005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 87006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 87007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 87008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 87009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 87010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 87011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 87012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 87013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 87014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 87015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 87016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 87017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 87018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 87019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 87020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,836.00 |
| CREDITOR 87021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 87022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 87023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 87024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 87026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 87027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 87028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 87029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,052.00 |
| CREDITOR 87030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 87031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 87032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 87033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 87034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 87035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,338.00 |
| CREDITOR 87036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 87037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 87038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 87039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 87040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 87041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,321.00 |
| CREDITOR 87042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 87043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 87044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 87045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 87046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 87047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 87048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 87049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 87050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 87051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 87052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 87053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 87054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 87055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 87056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 87057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 87058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 87059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 87060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 87061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 87062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 87063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 87064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 87065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,297.00 |
| CREDITOR 87066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 87067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 87068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 87069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 87070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 553.00 |
| CREDITOR 87071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,906.00 |
| CREDITOR 87072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 87073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 87075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 87076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 87077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 87078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 87079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 87080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 87081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 87082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 257.00 |
| CREDITOR 87083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 87084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 87085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,219.00 |
| CREDITOR 87086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 87087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,929.00 |
| CREDITOR 87088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 87089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 87090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 87091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 87092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 87093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 87094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,436.00 |
| CREDITOR 87095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 87096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 87097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 87098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 247.00 |
| CREDITOR 87099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 87100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,438.00 |
| CREDITOR 87101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 87102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 87103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 87104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 87105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 87106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 87107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 87108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 87109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 87110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 87111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 87112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 87113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 87114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 87115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 87116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 87117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 87118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,239.00 |
| CREDITOR 87119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 87120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 87121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 87122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,644.00 |
| CREDITOR 87124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 87125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 87126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 87127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 87128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 87129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,465.00 |
| CREDITOR 87130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 87131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 87132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 87133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 87134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 87135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 87136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 87137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 87138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 87139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 87140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 87141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 87142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 87143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 87144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 87145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 87146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,860.00 |
| CREDITOR 87147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 87148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 87149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 87150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 87151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 87152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 87153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,582.00 |
| CREDITOR 87154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 87155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 87156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 87157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 87158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 87159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 87160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 87161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 333.00 |
| CREDITOR 87162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 87163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 87164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 87165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 87166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 87167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 87168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 87169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 87170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 87171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 87173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 87174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,703.00 |
| CREDITOR 87175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 87176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 87177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 87178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 87179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 87180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 87181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 87182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 87183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 87184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 87185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 87186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 87187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 87188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 87189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 87190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 87191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 87192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 87193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 87194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 87195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 87196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 87197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 87198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,704.00 |
| CREDITOR 87199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 87200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 87201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 87202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 87203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 87204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 87205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 87206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 87207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 87208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 87209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 87210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 87211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 87212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 87213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 87214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 87215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 87216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 87217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 87218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 87219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 87220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 87222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 87223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 87224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 87225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,368.00 |
| CREDITOR 87226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 87227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 87228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 87229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 87230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 87231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 87232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 87233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 87234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 87235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 87236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 87237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 87238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 87239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 87240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 87241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 87242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 87243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 87244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 87245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 87246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 87247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 87248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 87249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,077.00 |
| CREDITOR 87250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 87251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 87252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 87253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 87254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 87255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 87256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 87257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 378.00 |
| CREDITOR 87258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 87259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 87260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 87261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 87262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 87263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 87264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 87265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 87266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 87267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,281.00 |
| CREDITOR 87268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 87269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 87271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 87272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 87273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 87274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 87275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 87276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 87277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 87278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,405.00 |
| CREDITOR 87279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,293.00 |
| CREDITOR 87280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 87281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 87282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 87283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 87284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 87285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 87286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 87287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 87288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 87289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 87290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 87291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 87292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 87293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 87294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 87295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 87296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 87297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 87298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 87299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 87300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 87301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 87302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 87303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 87304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 87305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 87306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 87307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 87308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 87309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,540.00 |
| CREDITOR 87310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 87311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 87312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 87313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 87314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 87315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 87316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 87317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 87318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 87320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 87321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,388.00 |
| CREDITOR 87322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 87323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,947.00 |
| CREDITOR 87324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 87325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 87326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 87327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 87328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 87329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 87330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 87331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 87332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 87333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 87334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 87335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 87336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 87337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,308.00 |
| CREDITOR 87338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 87339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 87340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 87341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 87342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 87343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 87344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 87345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 87346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 87347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 87348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 87349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 87350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 87351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 87352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,709.00 |
| CREDITOR 87353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 87354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 87355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 87356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 87357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 87358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 87359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 87360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 87361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 87362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,079.00 |
| CREDITOR 87363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 87364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 87365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 87366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 87367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 87369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 87370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 87371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 87372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 87373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 87374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 87375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 87376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 87377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 87378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,268.00 |
| CREDITOR 87379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 87380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 87381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 87382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 87383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 87384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 87385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 87386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 87387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 87388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 87389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 87390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 87391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 87392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 87393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 87394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 87395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 87396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 87397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 87398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 87399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 87400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 87401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 87402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 87403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 87404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 87405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 87406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 87407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 87408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,504.00 |
| CREDITOR 87409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 87410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 87411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 87412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 87413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 87414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 87415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 87416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 87418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 87419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 87420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 87421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 87422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 87423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,406.00 |
| CREDITOR 87424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 87425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 87426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 87427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,522.00 |
| CREDITOR 87428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 87429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 87430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 87431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,065.00 |
| CREDITOR 87432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 87433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 87434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 87435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 87436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 87437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,880.00 |
| CREDITOR 87438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 87439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 87440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 87441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 87442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 87443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 87444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 87445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 87446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 87447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,183.00 |
| CREDITOR 87448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 87449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 87450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 87451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 87452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 87453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 87454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 87455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 87456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,432.00 |
| CREDITOR 87457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 87458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 87459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 87460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 87461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 87462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 87463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 87464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 87465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 87467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 87468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 87469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 87470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 87471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 87472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 87473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 87474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 87475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 87476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 87477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 87478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 87479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 87480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,945.00 |
| CREDITOR 87481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 87482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 87483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 87484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 87485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,582.00 |
| CREDITOR 87486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 87487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 87488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 87489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 87490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 87491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 87492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,468.00 |
| CREDITOR 87493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 87494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 87495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 87496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 87497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 87498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 87499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 87500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 87501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 87502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 87503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 87504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 87505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 87506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 87507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 87508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |
| CREDITOR 87509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 87510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 87511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 87512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 87513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 87514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 87516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,340.00 |
| CREDITOR 87517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 87518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 87519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,574.00 |
| CREDITOR 87520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 87521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 87522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 87523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 87524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 87525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 87526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 87527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 87528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 87529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 87530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 87531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 87532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 87533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 87534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 87535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 87536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 87537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 87538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 87539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 87540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 87541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 87542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 87543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 87544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 87545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 87546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 87547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 87548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 87549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 87550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 87551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 87552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 87553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 87554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 87555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 87556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,972.00 |
| CREDITOR 87557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 87558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 87559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 87560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 87561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 87562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 87563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 87565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 87566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 87567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 87568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 87569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 87570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 87571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 87572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 87573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 87574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,409.00 |
| CREDITOR 87575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 87576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 87577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 87578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 87579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 87580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 87581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,430.00 |
| CREDITOR 87582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 87583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 87584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 87585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 87586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 87587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 87588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 87589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 87590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 87591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 87592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 87593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 87594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 87595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 87596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 87597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 87598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 87599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 87600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 87601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 87602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 87603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 87604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 87605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 87606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,164.00 |
| CREDITOR 87607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 87608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 87609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 87610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 87611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 87612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 87614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,474.00 |
| CREDITOR 87615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 87616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 87617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 87618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 87619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 87620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 87621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 87622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 87623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 87624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 87625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 87626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 87627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 87628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 87629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 87630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 87631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 87632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,934.00 |
| CREDITOR 87633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 87634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 87635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 87636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 87637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 87638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 87639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 87640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 87641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 87642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 87643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 87644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 87645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 87646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 87647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 87648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 87649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 87650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 87651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 87652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 87653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 87654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 87655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 87656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 87657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 87658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 87659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,718.00 |
| CREDITOR 87660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 87661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 87663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 87664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 87665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 87666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 87667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 87668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 87669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,305.00 |
| CREDITOR 87670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 87671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |
| CREDITOR 87672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 87673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,379.00 |
| CREDITOR 87674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 87675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 87676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 87677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 87678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 87679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 87680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 87681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,979.00 |
| CREDITOR 87682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 87683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 87684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,764.00 |
| CREDITOR 87685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 87686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 87687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 87688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 87689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 87690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 87691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,695.00 |
| CREDITOR 87692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 87693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 87694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 87695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 87696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 87697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 87698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 87699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 87700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 87701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 87702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 87703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 87704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 87705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 87706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 87707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,323.00 |
| CREDITOR 87708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 87709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 87710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 87712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 87713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 87714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 87715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 87716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,135.00 |
| CREDITOR 87717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 87718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 87719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 87720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 87721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 87722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 87723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 87724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 87725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 87726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 87727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 87728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 87729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 87730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 87731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 87732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 87733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 87734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 87735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 87736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,391.00 |
| CREDITOR 87737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 87738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 87739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 87740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 87741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 87742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 87743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 87744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 87745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 87746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 87747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 87748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 87749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 87750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 87751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 87752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,775.00 |
| CREDITOR 87753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 87754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 87755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 87756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 87757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 447.00 |
| CREDITOR 87758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,939.00 |
| CREDITOR 87759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 87761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 87762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,719.00 |
| CREDITOR 87763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 87764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 87765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 87766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 87767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,485.00 |
| CREDITOR 87768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,419.00 |
| CREDITOR 87769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 87770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 87771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 87772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 87773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 87774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 87775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,939.00 |
| CREDITOR 87776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 87777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 87778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 87779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 87780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,125.00 |
| CREDITOR 87781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 87782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 87783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 87784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,409.00 |
| CREDITOR 87785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 87786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 87787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 87788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 87789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 87790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 87791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 87792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 87793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 87794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 87795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 87796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 87797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,180.00 |
| CREDITOR 87798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 87799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,787.00 |
| CREDITOR 87800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 87801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 87802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 87803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 87804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,204.00 |
| CREDITOR 87805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 87806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,830.00 |
| CREDITOR 87807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 87808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 87810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,517.00 |
| CREDITOR 87811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 87812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 87813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,203.00 |
| CREDITOR 87814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 87815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 87816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,182.00 |
| CREDITOR 87817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,205.00 |
| CREDITOR 87818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 87819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 87820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 87821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 87822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 87823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,678.00 |
| CREDITOR 87824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,763.00 |
| CREDITOR 87825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 87826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 87827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 87828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 87829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 87830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 87831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 87832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 87833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,956.00 |
| CREDITOR 87834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 87835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 87836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,570.00 |
| CREDITOR 87837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 87838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 87839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 87840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 87841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 87842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 87843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 87844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 87845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 87846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 87847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 87848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 87849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 87850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 87851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 87852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 87853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 87854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 87855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 87856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 87857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,337.00 |
| CREDITOR 87859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 87860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 87861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 87862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 87863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 87864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 87865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |
| CREDITOR 87866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 87867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 87868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,842.00 |
| CREDITOR 87869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 87870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 87871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 87872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 87873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 87874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 87875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,133.00 |
| CREDITOR 87876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 87877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 87878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 87879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 87880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 87881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 87882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 87883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 87884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 87885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 87886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 87887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 87888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 87889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 87890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 87891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 87892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 87893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,418.00 |
| CREDITOR 87894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 87895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 87896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 87897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 87898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 87899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,403.00 |
| CREDITOR 87900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 87901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,290.00 |
| CREDITOR 87902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 87903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 87904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 87905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 87906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 87908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 87909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 87910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 87911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 87912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 87913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 87914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 87915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 87916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 87917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 87918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 87919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 87920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 87921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 87922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 87923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 87924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 87925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 87926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 87927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 87928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 87929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 284.00 |
| CREDITOR 87930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 87931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 87932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 87933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 87934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 87935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 87936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,750.00 |
| CREDITOR 87937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 87938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 87939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 87940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 87941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 87942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 87943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 87944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 87945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 87946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 87947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 87948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 87949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 87950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,254.00 |
| CREDITOR 87951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 87952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,806.00 |
| CREDITOR 87953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 87954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 87955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 87956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 87957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 87958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 87959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 87960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 87961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 87962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 87963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 87964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 87965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 87966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 87967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 87968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 87969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,805.00 |
| CREDITOR 87970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 87971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 87972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 87973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 87974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 87975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,068.00 |
| CREDITOR 87976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 87977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 87978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 87979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 87980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 87981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 87982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 87983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 87984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 87985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 87986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,041.00 |
| CREDITOR 87987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,795.00 |
| CREDITOR 87988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 87989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,810.00 |
| CREDITOR 87990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 87991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 87992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 87993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 87994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,814.00 |
| CREDITOR 87995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 87996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 87997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 87998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 87999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 88000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 88001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 88002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 88003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 88004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 88006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 88007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 88008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 88009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 88010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,724.00 |
| CREDITOR 88011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 88012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 88013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 88014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 88015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 88016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 88017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 88018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 88019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 88020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 88021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 88022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,187.00 |
| CREDITOR 88023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 88024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 88025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 88026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 88027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 88028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 88029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 88030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 88031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 88032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 88033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 88034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 88035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 88036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 88037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 88038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 88039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 88040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 88041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 88042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 88043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 88044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 88045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 88046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 88047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 88048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 88049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 88050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 88051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 88052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 88053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,746.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 88055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 88056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 88057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 88058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 88059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 88060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 88061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,477.00 |
| CREDITOR 88062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 88063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 88064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 88065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 88066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 88067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 88068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 88069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 88070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 88071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 88072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 88073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 88074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 88075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 88076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 88077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 88078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 88079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 88080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 88081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 88082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 88083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 88084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 88085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 88086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 88087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 88088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 88089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 88090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 88091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 88092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 88093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,710.00 |
| CREDITOR 88094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 88095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 88096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 88097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 88098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 88099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,492.00 |
| CREDITOR 88100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,557.00 |
| CREDITOR 88101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 88102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 88104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 88105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 88106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 88107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 88108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 88109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 88110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,286.00 |
| CREDITOR 88111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 88112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 88113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 88114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 88115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 88116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 88117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 88118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 88119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 88120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 88121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 88122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.00 |
| CREDITOR 88123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 88124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 88125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 88126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 88127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,319.00 |
| CREDITOR 88128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 88129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 88130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 88131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,427.00 |
| CREDITOR 88132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 88133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 88134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 88135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 295.00 |
| CREDITOR 88136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 88137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 88138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 88139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 88140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 88141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,945.00 |
| CREDITOR 88142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 88143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 88144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 88145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 88146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 88147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 88148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,596.00 |
| CREDITOR 88149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 88150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 88151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 88153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 88154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 88155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 88156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 88157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,246.00 |
| CREDITOR 88158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,246.00 |
| CREDITOR 88159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 88160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 88161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 88162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 88163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| CREDITOR 88164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 88165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,389.00 |
| CREDITOR 88166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 88167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 88168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 88169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 88170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 88171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 88172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 88173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 88174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 88175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 88176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 88177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 88178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 88179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 88180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 88181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 88182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 88183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 88184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,161.00 |
| CREDITOR 88185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 88186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,448.00 |
| CREDITOR 88187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |
| CREDITOR 88188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 88189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 88190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 88191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 88192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 88193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 88194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 88195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 88196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,339.00 |
| CREDITOR 88197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 88198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 88199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 88200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 88202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 88203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 88204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,957.00 |
| CREDITOR 88205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.00 |
| CREDITOR 88206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 88207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 88208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 88209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 88210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,100.00 |
| CREDITOR 88211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 88212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 88213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 88214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 88215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 88216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 88217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 88218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 88219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 88220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 88221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 88222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 88223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 88224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 88225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,587.00 |
| CREDITOR 88226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 88227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 88228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 88229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,826.00 |
| CREDITOR 88230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 88231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 88232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 88233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 88234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 88235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 88236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 88237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 88238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 88239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 88240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 88241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 88242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 88243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,341.00 |
| CREDITOR 88244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 88245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 88246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 88247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 88248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 88249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 88251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 88252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 88253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,890.00 |
| CREDITOR 88254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 88255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 88256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 88257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 88258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 88259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 88260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,163.00 |
| CREDITOR 88261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 88262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 88263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 88264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 88265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 88266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,433.00 |
| CREDITOR 88267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 88268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 88269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 88270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 88271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 88272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 88273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 88274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 88275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 206.00 |
| CREDITOR 88276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 88277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 88278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 88279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 88280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 88281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 88282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 88283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 88284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 88285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 88286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 88287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,017.00 |
| CREDITOR 88288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 88289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 88290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 88291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 88292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 88293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 88294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 88295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 88296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 88297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 88298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 88300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 88301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 88302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 88303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 88304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 88305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 88306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 88307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 88308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 88309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 88310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 88311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 88312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 88313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 88314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 88315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 88316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 88317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 88318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 88319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 88320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 88321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 88322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 88323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 88324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 88325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,363.00 |
| CREDITOR 88326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 88327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 88328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 88329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 88330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 88331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 88332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,582.00 |
| CREDITOR 88333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 88334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 88335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 88336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 88337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 88338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 88339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 88340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,846.00 |
| CREDITOR 88341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 88342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 88343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 88344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 88345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 88346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 88347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 88349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 88350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 88351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 88352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 88353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 88354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 88355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 88356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 88357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 88358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 88359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 88360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 88361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 88362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 88363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 88364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 88365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 88366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 88367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 88368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 88369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,272.00 |
| CREDITOR 88370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 88371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 88372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 88373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 88374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 88375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 88376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 88377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 88378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 88379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 88380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 88381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 88382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 88383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 88384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 88385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 88386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 88387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 88388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 88389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 88390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 88391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 88392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 88393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 88394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 88395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 88396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 88398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 88399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 88400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 88401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 88402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 88403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 88404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 88405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 88406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 88407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 88408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 88409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 88410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 88411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,960.00 |
| CREDITOR 88412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 88413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 88414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 88415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 88416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 88417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 88418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 88419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 88420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 88421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 88422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 88423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 88424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 88425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,895.00 |
| CREDITOR 88426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 88427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 88428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 88429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 88430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 88431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 88432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 88433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 88434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 88435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 88436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 88437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 88438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 88439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 88440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 88441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 88442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 88443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,818.00 |
| CREDITOR 88444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 88445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 88447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 88448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 88449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 88450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 88451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 88452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,010.00 |
| CREDITOR 88453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 88454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 88455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 88456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,963.00 |
| CREDITOR 88457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 88458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 88459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 88460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 88461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 88462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 88463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 88464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 88465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 88466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 88467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 88468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 88469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 88470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 88471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 88472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 88473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 88474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 88475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 88476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,138.00 |
| CREDITOR 88477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 88478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 88479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 88480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 88481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 88482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,729.00 |
| CREDITOR 88483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 88484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 88485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 88486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 88487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 88488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 88489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 88490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,609.00 |
| CREDITOR 88491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 88492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 88493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 88494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 88496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 88497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 88498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 88499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,972.00 |
| CREDITOR 88500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 88501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 88502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 88503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 88504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 88505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 88506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 88507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 88508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 88509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 88510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 88511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 88512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 88513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 88514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 88515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 88516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 88517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 88518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 88519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,615.00 |
| CREDITOR 88520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 88521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 88522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 88523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 88524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 88525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 88526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 88527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 88528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 88529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,968.00 |
| CREDITOR 88530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 88531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 88532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 88533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 88534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 88535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 88536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 88537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 88538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 88539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,688.00 |
| CREDITOR 88540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 88541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 88542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 88543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 88545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 88546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 88547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 88548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 88549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 88550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 88551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 88552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 88553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 88554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 88555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 179.00 |
| CREDITOR 88556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 88557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 88558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 88559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 88560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 88561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 88562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 88563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 88564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 88565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 88566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 88567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 88568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 88569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 88570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 88571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 88572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 88573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 88574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 88575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 88576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 88577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,507.00 |
| CREDITOR 88578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 88579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 88580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 88581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 88582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 88583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 88584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 88585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 88586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 88587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 88588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 88589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 88590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 88591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,681.00 |
| CREDITOR 88592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,350.00 |
| CREDITOR 88594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 88595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.00 |
| CREDITOR 88596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 88597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 88598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,310.00 |
| CREDITOR 88599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 88600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,323.00 |
| CREDITOR 88601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 88602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 88603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 88604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 88605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 88606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 88607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 88608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 88609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 88610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 506.00 |
| CREDITOR 88611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 88612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 88613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 88614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 88615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 88616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.00 |
| CREDITOR 88617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 88618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 88619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 88620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 442.00 |
| CREDITOR 88621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 88622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 88623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 88624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 88625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,569.00 |
| CREDITOR 88626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| CREDITOR 88627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 88628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 88629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 88630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 88631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 88632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 88633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 88634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 88635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 88636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 88637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 88638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,869.00 |
| CREDITOR 88639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 88640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 88641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 88643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,240.00 |
| CREDITOR 88644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 88645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 88646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 88647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 88648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 88649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,284.00 |
| CREDITOR 88650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 88651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 88652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 88653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 88654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 88655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 88656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 88657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 88658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 88659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 88660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 88661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 88662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 88663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 88664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,199.00 |
| CREDITOR 88665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 88666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 88667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 88668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 88669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 88670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 88671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,265.00 |
| CREDITOR 88672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 88673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 88674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 88675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 88676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 88677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 88678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 88679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 88680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 88681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 88682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 88683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 88684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 88685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 88686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,483.00 |
| CREDITOR 88687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 88688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 88689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 88690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 88692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 88693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 88694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 88695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 88696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 88697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 88698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 88699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 88700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 88701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 88702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 88703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 88704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,718.00 |
| CREDITOR 88705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 88706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 88707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 88708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 88709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 88710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 88711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 88712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 88713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,291.00 |
| CREDITOR 88714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 88715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 88716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 88717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 88718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 88719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 88720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 88721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 88722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 88723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 88724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 88725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 88726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 88727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 88728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 88729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 88730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 88731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 88732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 88733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 88734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 88735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 88736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 88737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 88738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,465.00 |
| CREDITOR 88739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 88741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 88742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 88743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 88744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 88745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 88746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 88747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 88748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 88749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,748.00 |
| CREDITOR 88750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 88751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 88752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 88753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 88754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 88755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 88756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 88757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 88758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 88759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,377.00 |
| CREDITOR 88760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 88761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 88762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 88763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 88764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 88765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,566.00 |
| CREDITOR 88766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,461.00 |
| CREDITOR 88767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 88768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 88769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 88770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 88771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 88772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 88773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 88774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 88775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 88776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 88777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 88778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 88779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 88780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,472.00 |
| CREDITOR 88781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 88782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 88783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 88784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 88785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 88786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 88787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 88788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 88790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 88791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 88792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 88793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 88794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 88795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 88796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 88797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 88798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 88799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 88800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 88801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 88802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 88803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 88804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 88805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 88806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 88807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 88808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 88809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 88810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 88811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 88812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 88813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 88814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 88815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 88816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 88817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 88818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 88819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 88820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 88821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 88822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 88823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 88824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 88825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 88826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 88827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 88828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 88829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 88830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 88831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 88832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 88833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 88834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 88835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 88836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,736.00 |
| CREDITOR 88837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 88839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 88840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 88841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 88842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 88843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 88844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 88845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 88846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 88847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 88848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 88849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 88850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 88851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 88852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 88853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 88854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 88855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 88856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,262.00 |
| CREDITOR 88857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 88858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 88859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 88860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 88861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 88862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 88863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 88864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 88865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 88866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 88867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 88868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 88869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,807.00 |
| CREDITOR 88870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 88871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 88872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 88873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 88874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 88875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 88876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 88877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 88878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 88879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 88880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 88881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 88882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,000.00 |
| CREDITOR 88883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 88884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 88885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 88886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 88888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 88889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 88890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 88891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 88892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 88893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 88894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 88895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 88896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 88897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 88898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 88899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 88900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 88901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 88902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 88903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 88904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 88905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 88906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 88907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 88908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 88909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 88910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 88911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 88912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 88913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 88914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 88915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 88916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 88917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 88918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 88919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 88920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 88921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 88922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 88923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 88924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 88925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 88926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,328.00 |
| CREDITOR 88927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 88928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 88929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 88930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 88931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,363.00 |
| CREDITOR 88932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 88933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 88934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 88935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,506.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 88937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.00 |
| CREDITOR 88938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,196.00 |
| CREDITOR 88939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 88940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 88941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,691.00 |
| CREDITOR 88942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 88943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 88944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 88945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 88946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 88947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 88948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 88949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 88950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 88951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 88952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 88953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 88954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 88955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 88956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 88957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 88958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 88959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 88960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 88961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 88962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 88963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 88964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 88965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 88966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,202.00 |
| CREDITOR 88967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 88968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 88969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 88970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 88971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 88972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 88973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 88974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 88975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 88976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 88977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 88978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 88979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 88980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 88981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 88982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 88983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 88984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 88985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 88986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 88987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 88988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,746.00 |
| CREDITOR 88989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 88990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 88991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 88992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 88993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 88994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 88995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,338.00 |
| CREDITOR 88996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 88997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 88998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 88999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,194.00 |
| CREDITOR 89000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,351.00 |
| CREDITOR 89001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 89002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 89003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 89004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 89005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 89006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 89007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 89008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 89009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 89010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 89011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 89012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 89013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 89014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 89015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 89016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 89017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 89018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 89019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 89020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 89021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 89022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 89023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 89024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 89025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 89026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 89027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 89028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 89029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 89030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 89031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 89032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 89033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 89035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 89036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 89037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 89038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 89039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 89040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 89041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 89042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 89043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 89044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 89045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 89046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 89047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 89048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 89049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 89050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 89051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 89052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 89053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 89054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 89055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 89056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 89057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 89058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 89059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 89060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 89061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 89062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 89063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 89064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 89065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 89066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 89067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 89068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,152.00 |
| CREDITOR 89069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 89070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 89071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 89072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 89073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 89074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 89075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 89076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 89077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 89078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 89079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 89080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 89081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 89082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 89084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 89085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,660.00 |
| CREDITOR 89086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,116.00 |
| CREDITOR 89087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 89088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 89089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,371.00 |
| CREDITOR 89090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 89091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 89092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 89093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 89094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 89095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 89096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 89097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 89098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 89099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 89100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 89101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 89102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 89103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 89104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 89105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 89106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 89107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 89108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 89109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 89110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 89111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 89112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,730.00 |
| CREDITOR 89113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 89114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 89115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 89116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 89117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 89118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 89119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 89120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 89121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 89122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 89123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 89124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 89125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 89126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 89127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,366.00 |
| CREDITOR 89128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 89129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 89130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,616.00 |
| CREDITOR 89131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 89133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 89134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 89135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 89136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 89137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 89138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 89139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 89140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 89141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 89142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 89143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 89144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 89145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 89146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 89147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 89148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 89149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 89150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 89151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 89152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 89153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 89154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 89155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 89156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 89157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 89158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 89159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 89160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 89161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 89162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 89163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,596.00 |
| CREDITOR 89164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 89165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 89166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 89167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 89168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 89169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 89170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 89171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 89172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 89173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 526.00 |
| CREDITOR 89174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,255.00 |
| CREDITOR 89175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 89176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 89177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 89178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 89179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 89180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 89182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 89183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 89184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 89185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |
| CREDITOR 89186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 89187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,936.00 |
| CREDITOR 89188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 89189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 89190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 89191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 89192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 89193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 89194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 89195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 89196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 89197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 89198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 89199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 89200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 89201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 89202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 89203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 89204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 89205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 89206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 89207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 89208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 89209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 89210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 89211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 89212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 89213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 89214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 89215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 89216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 89217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 89218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 89219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 89220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 89221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 89222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 89223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 89224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 89225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 89226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 89227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 89228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 89229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 89231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 89232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 89233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 89234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 89235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 89236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 89237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 89238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 89239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 89240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 89241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 89242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 89243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 89244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 89245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 89246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 89247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 89248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 89249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 89250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 89251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 89252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 89253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 89254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 89255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.00 |
| CREDITOR 89256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 89257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,605.00 |
| CREDITOR 89258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 89259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,187.00 |
| CREDITOR 89260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 89261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 89262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 89263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 89264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 89265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 89266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 89267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 89268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 89269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 89270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 89271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 89272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,086.00 |
| CREDITOR 89273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 89274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,893.00 |
| CREDITOR 89275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 89276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 89277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 89278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 89280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 89281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 89282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 89283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 89284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 89285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 89286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 89287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 89288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 89289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 89290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 89291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,222.00 |
| CREDITOR 89292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 89293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 89294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 89295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 89296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 89297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 89298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 89299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 89300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 89301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 89302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 89303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 89304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 89305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 89306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 89307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 89308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 89309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 89310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 89311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 89312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 89313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 89314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 89315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 89316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 89317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,176.00 |
| CREDITOR 89318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 89319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 89320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 89321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 89322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 89323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 89324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 89325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,771.00 |
| CREDITOR 89326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 89327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 89329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 89330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 89331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 89332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 89333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 89334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 89335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 89336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,080.00 |
| CREDITOR 89337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 89338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 89339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 89340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 89341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 89342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 89343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,300.00 |
| CREDITOR 89344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 89345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 89346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 89347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 89348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 89349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,490.00 |
| CREDITOR 89350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 89351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 89352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 89353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 89354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 89355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 89356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 89357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 89358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 89359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 89360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 89361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 504.00 |
| CREDITOR 89362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 89363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 89364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 89365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 89366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 89367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 89368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,614.00 |
| CREDITOR 89369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 89370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 89371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 89372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 89373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 89374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 89375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,807.00 |
| CREDITOR 89376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 89378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 89379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 89380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 89381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 89382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,635.00 |
| CREDITOR 89383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 89384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 89385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,161.00 |
| CREDITOR 89386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 89387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 89388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 89389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 89390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 89391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 89392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 89393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 89394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 89395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 89396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 89397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 89398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 89399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 89400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 89401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 89402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 89403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 89404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 89405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 89406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 89407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 89408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 89409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 89410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,479.00 |
| CREDITOR 89411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 89412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 89413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 89414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 89415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 89416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 89417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 89418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 89419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 89420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 89421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 89422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 89423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 89424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 89425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 89427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 89428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 89429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 89430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 89431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 89432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 89433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 89434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 89435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 89436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 89437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 89438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 89439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 89440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 89441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 89442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 89443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 89444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 89445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 89446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 89447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 89448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 89449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 89450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 89451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 89452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 89453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 89454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 89455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 89456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 89457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 89458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 89459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 89460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 89461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 89462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 89463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 89464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 89465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,200.00 |
| CREDITOR 89466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 89467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 89468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,510.00 |
| CREDITOR 89469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 89470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 89471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 89472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 89473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 89474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 89476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 89477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 436.00 |
| CREDITOR 89478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 89479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 89480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 89481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,249.00 |
| CREDITOR 89482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 89483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 89484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 89485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 89486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 89487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 89488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,955.00 |
| CREDITOR 89489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,889.00 |
| CREDITOR 89490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 89491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 89492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 435.00 |
| CREDITOR 89493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 89494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 89495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.00 |
| CREDITOR 89496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 89497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 534.00 |
| CREDITOR 89498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 89499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 89500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 89501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 89502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,342.00 |
| CREDITOR 89503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 89504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 89505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 89506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 89507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 89508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 89509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 89510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 552.00 |
| CREDITOR 89511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 89512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 89513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 89514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 89515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 89516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 89517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 89518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 89519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,621.00 |
| CREDITOR 89520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,512.00 |
| CREDITOR 89521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 89522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 89523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 89525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 89526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 89527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 89528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 89529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 89530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 89531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 89532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 89533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 89534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 89535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 89536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |
| CREDITOR 89537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 89538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 89539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 89540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 89541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 89542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 89543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 89544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 89545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,956.00 |
| CREDITOR 89546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 89547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 89548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 89549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 89550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 89551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 89552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 89553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 89554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 89555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 89556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 89557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,592.00 |
| CREDITOR 89558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 89559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 89560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 89561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,736.00 |
| CREDITOR 89562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 89563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 89564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 89565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 89566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 89567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 89568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,899.00 |
| CREDITOR 89569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 89570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 89571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 89572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 89574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 89575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,197.00 |
| CREDITOR 89576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 89577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 89578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 89579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 89580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 89581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 89582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 89583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 89584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 89585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 89586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 89587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 89588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 89589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 89590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 89591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 89592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 89593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 89594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 89595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 89596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 89597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 89598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 89599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 89600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 89601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 89602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 89603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 89604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 89605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 89606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 89607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 89608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 89609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 89610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 89611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 89612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 89613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 89614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 89615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 89616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 89617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 89618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 89619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 89620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |
| CREDITOR 89621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 89623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 89624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 89625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,207.00 |
| CREDITOR 89626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 89627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 89628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 89629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 89630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 89631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 89632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 89633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 89634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 89635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 89636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 89637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 89638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 89639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 89640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 89641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 89642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 89643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 89644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 89645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 89646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 89647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 89648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 89649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 89650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 89651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 89652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 89653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 89654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 89655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,436.00 |
| CREDITOR 89656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 89657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 89658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 89659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,060.00 |
| CREDITOR 89660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 89661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 89662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 89663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 89664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 89665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,856.00 |
| CREDITOR 89666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 89667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 89668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 89669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 89670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 89672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 89673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 89674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 89675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 89676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 89677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,627.00 |
| CREDITOR 89678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 89679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 89680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 89681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 89682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 89683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 89684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,501.00 |
| CREDITOR 89685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 89686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 89687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 89688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 89689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 89690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 89691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 89692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 89693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 89694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 89695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 89696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 89697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,224.00 |
| CREDITOR 89698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 89699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 89700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 89701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 89702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 89703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 89704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 89705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 89706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 89707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 89708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 89709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 89710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 89711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 89712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 89713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 89714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 89715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 89716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 89717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 89718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 89719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 89721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 89722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 89723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 89724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 89725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 89726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 89727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 89728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 89729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 89730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 89731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 89732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 89733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 89734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 89735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,248.00 |
| CREDITOR 89736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 89737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 89738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 89739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,601.00 |
| CREDITOR 89740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 89741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 89742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 89743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 89744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 89745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 89746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 89747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 89748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 89749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 89750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 89751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 89752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 89753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 89754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 89755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 89756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,072.00 |
| CREDITOR 89757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 89758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 89759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 89760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 89761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 89762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 89763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 89764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 89765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 89766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 89767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 89768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 89770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 89771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 89772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 89773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 89774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 89775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 89776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 89777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 89778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 89779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,833.00 |
| CREDITOR 89780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 89781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 89782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 89783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 89784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 89785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 89786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 89787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 89788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 89789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 89790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 89791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 89792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 89793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 89794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 89795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 89796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 89797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 89798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 89799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,556.00 |
| CREDITOR 89800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 89801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 89802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 89803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 89804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 89805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 89806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 89807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 89808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,993.00 |
| CREDITOR 89809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 89810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 89811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 89812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 89813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 89814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.00 |
| CREDITOR 89815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 89816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 89817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 89819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 89820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 89821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 89822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 89823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 89824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 89825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 89826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 89827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,829.00 |
| CREDITOR 89828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 89829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 89830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,410.00 |
| CREDITOR 89831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 89832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 89833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 89834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 89835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 89836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 89837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 89838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 89839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 89840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 89841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 89842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,616.00 |
| CREDITOR 89843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,660.00 |
| CREDITOR 89844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 89845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 89846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 89847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 89848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 89849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 89850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,160.00 |
| CREDITOR 89851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 89852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 89853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 89854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 89855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 89856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 89857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 89858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 89859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 89860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 89861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,045.00 |
| CREDITOR 89862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 89863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 89864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 89865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 89866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 89868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 89869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 89870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 89871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 89872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 89873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 89874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 89875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,166.00 |
| CREDITOR 89876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 89877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 89878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 89879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 89880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,599.00 |
| CREDITOR 89881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 89882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 89883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 89884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 89885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 89886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 89887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 89888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 89889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 89890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 89891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 89892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 89893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 89894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 89895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 89896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 89897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 89898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 89899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 89900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 89901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 89902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 89903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 89904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 89905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 89906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 89907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 89908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 89909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,781.00 |
| CREDITOR 89910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 89911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 89912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 89913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 227.00 |
| CREDITOR 89914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 89915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 89917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 89918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 89919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 89920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 89921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 89922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 89923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 89924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 89925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 89926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 89927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 89928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 89929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 89930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 89931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 89932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 89933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 89934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 89935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 89936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 89937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 89938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 89939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,174.00 |
| CREDITOR 89940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 89941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 89942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 89943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 89944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 89945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 89946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 89947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 89948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 89949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 89950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 89951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 89952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 89953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 89954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 89955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 89956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 89957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 89958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 89959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 89960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 89961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 89962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 89963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 89964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 89965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 89966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 89967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 89968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 89969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 89970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,528.00 |
| CREDITOR 89971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 89972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 89973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 89974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 89975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 89976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 89977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,970.00 |
| CREDITOR 89978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 89979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 89980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 89981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 89982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 89983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 89984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,194.00 |
| CREDITOR 89985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 89986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 89987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 89988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 89989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 89990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 89991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,084.00 |
| CREDITOR 89992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 89993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 89994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,392.00 |
| CREDITOR 89995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 89996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 89997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 89998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 89999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 90000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 90001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 90002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 90003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 90004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 90005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 90006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 90007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,756.00 |
| CREDITOR 90008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,605.00 |
| CREDITOR 90009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 90010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,070.00 |
| CREDITOR 90011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 90012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 90013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,157.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,826.00 |
| CREDITOR 90015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 90016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 90017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 90018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 90019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 90020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 90021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,219.00 |
| CREDITOR 90022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 90023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 90024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 90025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 90026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 90027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 90028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 90029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,058.00 |
| CREDITOR 90030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 90031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 90032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 90033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 90034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 90035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 90036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 90037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 90038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 90039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 90040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 90041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 90042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 90043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 90044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 90045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 90046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 90047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 90048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 90049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 90050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 90051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 90052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 90053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 90054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 90055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 90056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 90057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 90058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 90059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 90060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,138.00 |
| CREDITOR 90061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 90062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 90064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 90065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,220.00 |
| CREDITOR 90066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,389.00 |
| CREDITOR 90067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 90068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 90069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,320.00 |
| CREDITOR 90070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 90071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 90072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,864.00 |
| CREDITOR 90073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 90074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 90075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 90076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,861.00 |
| CREDITOR 90077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 90078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 90079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 90080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 90081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 90082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 90083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 90084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 90085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 90086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 90087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 90088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 90089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 90090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 90091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 90092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 90093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 90094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 90095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 90096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 90097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 90098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 90099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 90100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 90101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 90102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 90103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 90104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 90105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 90106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 90107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 90108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 90109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 90110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 90111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 90113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 90114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 90115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 90116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 90117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 90118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 90119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 90120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 90121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 90122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 90123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,056.00 |
| CREDITOR 90124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 90125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,424.00 |
| CREDITOR 90126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 90127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 90128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 90129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 90130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 90131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 90132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 90133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 90134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 90135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,410.00 |
| CREDITOR 90136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 90137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 90138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 90139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,526.00 |
| CREDITOR 90140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 90141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 90142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 90143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,803.00 |
| CREDITOR 90144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 90145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 90146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 90147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 90148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 90149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 90150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 90151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 90152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 90153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 90154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 90155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 90156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 90157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 90158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 90159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 90160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 90162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 90163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 90164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 90165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,430.00 |
| CREDITOR 90166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 90167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 90168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 90169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 90170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 90171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 90172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 90173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 90174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 90175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 90176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 90177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 90178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 90179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 90180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 90181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,333.00 |
| CREDITOR 90182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| CREDITOR 90183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 90184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 90185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 90186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 90187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 90188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,458.00 |
| CREDITOR 90189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 90190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 90191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 90192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 90193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 90194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 90195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 90196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 90197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,062.00 |
| CREDITOR 90198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,399.00 |
| CREDITOR 90199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 90200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 90201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 90202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,760.00 |
| CREDITOR 90203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 90204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 90205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 90206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 90207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 90208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 90209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,645.00 |
| CREDITOR 90211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 90212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 90213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 90214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,600.00 |
| CREDITOR 90215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 90216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 90217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 90218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 90219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 90220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 90221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,100.00 |
| CREDITOR 90222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 90223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 90224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 90225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 90226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 90227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 90228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 90229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 90230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,024.00 |
| CREDITOR 90231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 90232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 90233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 90234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 90235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 90236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 90237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 90238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 90239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,414.00 |
| CREDITOR 90240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 90241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,633.00 |
| CREDITOR 90242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 90243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 90244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,464.00 |
| CREDITOR 90245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 90246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 90247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 90248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 90249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 90250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 90251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 90252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 90253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 90254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,571.00 |
| CREDITOR 90255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 90256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 90257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 90258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 90260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 90261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 90262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 90263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 90264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 90265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 90266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 90267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 90268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 90269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 90270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 90271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 90272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 90273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 90274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 90275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 90276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 90277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 90278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 90279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,033.00 |
| CREDITOR 90280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 90281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,742.00 |
| CREDITOR 90282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 90283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 90284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 90285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 90286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 90287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 90288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,907.00 |
| CREDITOR 90289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 90290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 90291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 90292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 90293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 90294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 90295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 90296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 90297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 90298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 90299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,754.00 |
| CREDITOR 90300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 90301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 90302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 90303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 90304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 90305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 90306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 90307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 90309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 90310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 90311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 90312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 90313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,456.00 |
| CREDITOR 90314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 90315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 90316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 90317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,400.00 |
| CREDITOR 90318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 90319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 90320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 90321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 90322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 90323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 90324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 90325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 90326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 90327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,048.00 |
| CREDITOR 90328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,691.00 |
| CREDITOR 90329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 90330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 90331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 90332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 90333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 90334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 90335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 90336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,330.00 |
| CREDITOR 90337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,448.00 |
| CREDITOR 90338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,903.00 |
| CREDITOR 90339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 90340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 90341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 90342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 90343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 90344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 90345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 90346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 90347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 90348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 90349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 90350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 90351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,212.00 |
| CREDITOR 90352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 90353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 90354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,654.00 |
| CREDITOR 90355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 90356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 90358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 90359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,936.00 |
| CREDITOR 90360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 90361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 90362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 90363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 90364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 90365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 90366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 90367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 90368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,931.00 |
| CREDITOR 90369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 90370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 90371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 90372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 90373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 90374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 90375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 90376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 90377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 90378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 90379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 90380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 90381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 90382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 90383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,336.00 |
| CREDITOR 90384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 90385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 90386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 90387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 90388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 90389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,678.00 |
| CREDITOR 90390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 90391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 90392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,933.00 |
| CREDITOR 90393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 90394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 90395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 90396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 90397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 90398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 90399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 90400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,976.00 |
| CREDITOR 90401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 90402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 90403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 90404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,476.00 |
| CREDITOR 90405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 90407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 90408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 90409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 90410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 90411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 90412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 90413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 90414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 90415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 90416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 90417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 90418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 90419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,531.00 |
| CREDITOR 90420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 90421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 90422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 90423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 90424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 90425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 90426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 90427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,956.00 |
| CREDITOR 90428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 90429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 90430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 90431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 90432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 90433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 90434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 90435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 90436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 90437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 90438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 90439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 90440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 90441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,038.00 |
| CREDITOR 90442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 90443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,444.00 |
| CREDITOR 90444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 90445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 90446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 90447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 90448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 90449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 90450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 90451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 90452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 90453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 90454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 90456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 90457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 90458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 90459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 90460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 90461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 90462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,923.00 |
| CREDITOR 90463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 90464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 90465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,736.00 |
| CREDITOR 90466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 90467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,626.00 |
| CREDITOR 90468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 90469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 90470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,270.00 |
| CREDITOR 90471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 90472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 90473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 90474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 589.00 |
| CREDITOR 90475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 90476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 90477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 90478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 90479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 90480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 90481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 90482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 90483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 90484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 90485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 90486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 90487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 90488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 90489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 90490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 90491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 90492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 90493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 90494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 90495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 90496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 90497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 90498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 90499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 90500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 90501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 90502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 90503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, DEBTOR. PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 90505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 90506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 90507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 90508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 90509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 90510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 90511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 90512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 90513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 90514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 90515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 90516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 90517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 90518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 90519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 90520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 90521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 90522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 90523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 90524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 90525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 90526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 90527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 90528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 90529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 90530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 90531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 90532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 90533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| CREDITOR 90534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 90535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 90536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 90537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,579.00 |
| CREDITOR 90538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 90539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 90540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 90541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 90542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 90543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 90544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 90545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 90546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 90547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 90548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 90549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 90550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 90551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 90552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 90554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 90555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 90556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 90557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 90558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 90559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 90560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 90561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 90562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 90563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 90564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,137.00 |
| CREDITOR 90565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 90566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 90567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 90568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 90569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 90570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 90571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 90572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 90573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 90574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 90575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 90576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,313.00 |
| CREDITOR 90577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,039.00 |
| CREDITOR 90578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 90579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,344.00 |
| CREDITOR 90580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 90581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 90582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 90583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 90584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 90585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 90586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 90587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 90588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 90589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 90590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 90591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 90592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 90593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 90594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 90595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 90596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 90597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 90598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 90599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 90600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 90601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 90603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 90604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,443.00 |
| CREDITOR 90605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 90606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 90607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 90608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 90609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 90610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 90611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 90612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,059.00 |
| CREDITOR 90613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 90614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 90615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 90616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 90617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,839.00 |
| CREDITOR 90618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 90619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 90620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 90621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,102.00 |
| CREDITOR 90622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 90623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 90624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 90625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 90626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 90627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 90628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 90629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 90630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 90631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 90632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 90633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 90634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 90635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 90636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 90637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 90638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 90639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 90640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 90641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 90642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 90643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 90644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 90645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 90646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 90647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 90648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 90649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 90650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 90652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,234.00 |
| CREDITOR 90653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 90654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 90655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 90656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 90657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 90658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 90659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,089.00 |
| CREDITOR 90660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 90661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 90662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 90663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 90664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 90665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 90666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 90667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 90668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 90669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 90670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 90671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 90672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,503.00 |
| CREDITOR 90673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 90674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 90675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,324.00 |
| CREDITOR 90676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 90677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 90678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 90679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 90680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 90681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 90682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 90683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,848.00 |
| CREDITOR 90684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 90685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,476.00 |
| CREDITOR 90686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 90687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 90688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 90689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 90690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 90691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 90692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 90693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 90694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 90695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 90696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 90697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 90698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 90699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 90701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 90702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 90703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 90704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,006.00 |
| CREDITOR 90705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 90706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 90707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 90708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,061.00 |
| CREDITOR 90709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 90710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,035.00 |
| CREDITOR 90711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 90712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 90713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,400.00 |
| CREDITOR 90714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 90715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 90716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 90717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,648.00 |
| CREDITOR 90718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 90719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 90720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 90721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 90722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 90723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,544.00 |
| CREDITOR 90724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 90725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 90726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 90727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 90728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 90729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 90730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 90731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 90732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 90733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 90734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 90735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 90736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 90737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 90738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 90739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 90740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 90741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 90742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 90743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 90744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 90745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 90746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 90747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 90748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 90750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 90751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 90752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,348.00 |
| CREDITOR 90753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 90754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 90755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 90756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 90757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 90758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 90759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 90760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 90761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 90762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 90763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 90764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,365.00 |
| CREDITOR 90765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 90766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 90767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 90768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,848.00 |
| CREDITOR 90769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,144.00 |
| CREDITOR 90770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 90771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 90772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 90773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 90774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 90775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 90776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 90777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 542.00 |
| CREDITOR 90778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 90779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 90780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 90781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 90782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 90783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 90784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 90785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,169.00 |
| CREDITOR 90786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,078.00 |
| CREDITOR 90787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 90788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 90789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 90790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 90791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 90792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 90793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 90794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 90795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 90796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 90797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,610.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 90799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 90800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 90801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 90802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,924.00 |
| CREDITOR 90803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 90804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 90805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 90806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 90807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 90808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 90809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 90810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 90811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 90812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 90813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 90814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 90815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 90816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,186.00 |
| CREDITOR 90817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 90818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 90819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 90820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 90821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 90822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,144.00 |
| CREDITOR 90823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 90824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 90825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,997.00 |
| CREDITOR 90826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,821.00 |
| CREDITOR 90827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 90828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 90829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 90830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 90831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 90832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 90833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 90834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 90835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 90836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 90837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 90838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 90839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 90840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 90841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 90842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 90843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 90844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 90845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 90846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 90848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,019.00 |
| CREDITOR 90849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 90850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,148.00 |
| CREDITOR 90851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,875.00 |
| CREDITOR 90852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 90853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 90854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 90855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 90856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 90857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CREDITOR 90858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| CREDITOR 90859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 90860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 90861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 90862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 90863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 90864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 90865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,578.00 |
| CREDITOR 90866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,456.00 |
| CREDITOR 90867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 90868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 90869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 90870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 90871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 90872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,553.00 |
| CREDITOR 90873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 90874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 90875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 90876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,857.00 |
| CREDITOR 90877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 90878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 90879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 90880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 90881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,825.00 |
| CREDITOR 90882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 90883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 90884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 90885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 90886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 90887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 90888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 90889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 90890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 90891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 90892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 90893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,171.00 |
| CREDITOR 90894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 90895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 90897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 90898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 90899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 90900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 90901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,698.00 |
| CREDITOR 90902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 90903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 90904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 90905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 90906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 90907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 90908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 90909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 90910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 90911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 90912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 90913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 90914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 90915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 90916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 90917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 90918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 90919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 90920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 90921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 90922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 90923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 90924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 90925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,426.00 |
| CREDITOR 90926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 90927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 90928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 90929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 90930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 90931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 90932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 90933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 90934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 90935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 90936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,735.00 |
| CREDITOR 90937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 90938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 90939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 90940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 90941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 90942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 90943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 90944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 90946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 90947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 90948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 90949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 90950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,590.00 |
| CREDITOR 90951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,611.00 |
| CREDITOR 90952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 90953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 90954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 90955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 90956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 90957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 90958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 90959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 90960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 90961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,042.00 |
| CREDITOR 90962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 90963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 90964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 90965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 90966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 90967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,686.00 |
| CREDITOR 90968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 90969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 90970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 90971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 90972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 90973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 90974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 90975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 90976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 90977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 90978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 90979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 90980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 90981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 90982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 90983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,819.00 |
| CREDITOR 90984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 90985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 90986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,250.00 |
| CREDITOR 90987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 90988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 90989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 90990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 90991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 90992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 90993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 90994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,865.00 |
| CREDITOR 90995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 90996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 90997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 90998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 90999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 91000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,443.00 |
| CREDITOR 91001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 91002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 91003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 91004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,346.00 |
| CREDITOR 91005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 91006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 91007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 91008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 91009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 91010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 91011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,452.00 |
| CREDITOR 91012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 91013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 91014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 91015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 91016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 91017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 91018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 91019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 91020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 91021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 91022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 91023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 91024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 91025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 91026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 91027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 91028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 91029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 91030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,892.00 |
| CREDITOR 91031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,696.00 |
| CREDITOR 91032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 91033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 91034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 91035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 91036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 91037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 91038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 91039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 91040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 91041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |
| CREDITOR 91042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 91044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 91045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 91046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 91047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,777.00 |
| CREDITOR 91048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 91049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 91050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 91051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 91052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 91053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 91054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 91055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 91056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 91057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 91058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,216.00 |
| CREDITOR 91059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 91060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 91061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 91062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,293.00 |
| CREDITOR 91063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 91064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 91065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 91066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 91067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 91068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 91069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 91070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 91071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 91072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,776.00 |
| CREDITOR 91073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 91074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,387.00 |
| CREDITOR 91075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 91076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 91077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 91078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 91079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,183.00 |
| CREDITOR 91080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 91081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 91082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,110.00 |
| CREDITOR 91083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 91084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 91085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 91086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 91087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 91088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 91089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 91090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 91091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 91093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 91094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 91095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 91096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 91097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,219.00 |
| CREDITOR 91098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 91099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 91100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 91101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 91102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 91103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 91104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,740.00 |
| CREDITOR 91105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 91106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 91107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 91108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 91109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| CREDITOR 91110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 91111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 91112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 91113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 91114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 91115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 91116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 91117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 91118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,307.00 |
| CREDITOR 91119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 91120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,766.00 |
| CREDITOR 91121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 91122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 91123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 91124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,507.00 |
| CREDITOR 91125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 91126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 91127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 91128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 91129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 91130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 91131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,091.00 |
| CREDITOR 91132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 91133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 91134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 91135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 91136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 91137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 91138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 91139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 91140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 91142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 91143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 91144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 91145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 91146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 91147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 91148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 91149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 91150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| CREDITOR 91151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 91152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 91153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 91154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 91155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 91156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 91157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 91158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 91159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 91160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 91161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 91162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 91163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 91164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 91165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 91166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 91167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 91168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 91169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 91170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,594.00 |
| CREDITOR 91171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 91172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 91173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 91174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,353.00 |
| CREDITOR 91175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 91176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 91177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 91178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 91179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 91180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 91181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 91182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 91183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 91184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 91185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,398.00 |
| CREDITOR 91186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 91187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 91188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 91189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 91191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 91192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 91193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 91194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 91195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 91196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 91197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 91198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 91199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 91200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 91201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 91202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 91203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 91204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 91205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 91206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 91207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 91208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 91209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 91210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 91211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 91212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 91213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 91214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 91215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 91216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 91217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 91218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 91219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,765.00 |
| CREDITOR 91220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 91221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 91222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 91223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 91224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 91225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 91226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 91227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 91228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 91229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 91230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,701.00 |
| CREDITOR 91231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 91232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 91233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,249.00 |
| CREDITOR 91234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 91235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 91236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 91237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 91238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 91240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 91241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 91242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 91243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 91244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 91245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 91246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 91247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 91248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 91249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 91250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 91251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 91252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 91253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 91254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 91255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 91256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 91257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 91258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 91259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 91260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 91261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 91262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 91263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 91264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 91265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 91266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 91267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 91268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 91269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 91270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 91271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 91272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 91273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 91274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 91275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 91276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 91277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,936.00 |
| CREDITOR 91278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 91279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 91280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 91281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 91282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 91283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 91284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 91285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 91286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 91287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,540.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 91289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 91290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 91291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 91292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 91293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,702.00 |
| CREDITOR 91294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 91295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 91296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 91297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 91298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 91299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 91300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,448.00 |
| CREDITOR 91301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 91302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,523.00 |
| CREDITOR 91303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 91304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 91305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 91306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 91307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,669.00 |
| CREDITOR 91308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 91309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 91310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 91311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 91312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 91313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 91314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 91315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 91316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 91317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 91318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 91319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 91320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 91321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 91322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 91323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 91324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 91325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 91326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 91327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 91328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,060.00 |
| CREDITOR 91329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 91330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 91331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 91332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 91333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| CREDITOR 91334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 91335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 91336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 91338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 91339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 91340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 91341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 91342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 91343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 91344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 91345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 91346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 91347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 91348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 91349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 91350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 91351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 91352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 91353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 91354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 91355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 91356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 91357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,744.00 |
| CREDITOR 91358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 91359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |
| CREDITOR 91360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 91361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 91362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 91363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 91364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 91365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 91366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 91367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 91368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 91369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 91370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 91371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 91372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 91373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 91374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 91375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 91376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 91377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 91378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 91379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 91380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 91381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 91382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 91383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 91384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 91385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 91387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 91388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 91389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,040.00 |
| CREDITOR 91390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 91391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 91392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 91393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 91394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 91395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 91396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 91397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 91398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 91399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 91400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 91401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 91402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 91403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,670.00 |
| CREDITOR 91404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 91405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 91406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 91407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109,077.00 |
| CREDITOR 91408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 91409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 91410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 91411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 219.00 |
| CREDITOR 91412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 91413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 91414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 91415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 91416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 91417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 91418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 91419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 91420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 91421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 91422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 91423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,727.00 |
| CREDITOR 91424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 91425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 91426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,858.00 |
| CREDITOR 91427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 91428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 91429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 91430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 91431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 91432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 91433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 91434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 91436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 91437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 91438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 91439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 91440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 91441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 91442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.58 |
| CREDITOR 91443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35,000.00 |
| CREDITOR 91444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 91445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,141.00 |
| CREDITOR 91446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 91447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 91448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 91449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 91450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 91451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 91452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 91453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 91454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 91455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 91456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 91457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 91458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 91459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 91460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 91461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 91462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 91463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 91464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 91465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 91466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 91467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 91468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 91469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 91470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 91471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 91472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 91473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 91474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 91475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 91476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 91477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 91478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 91479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 91480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 91481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,136.00 |
| CREDITOR 91482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 91483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 91485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 91486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 91487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 91488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 91489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 91490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 91491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 91492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 91493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 91494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 91495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 91496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 91497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 91498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,267.00 |
| CREDITOR 91499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 91500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 91501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 91502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 91503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,753.00 |
| CREDITOR 91504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 91505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 91506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 91507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 91508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 589.00 |
| CREDITOR 91509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 91510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,637.00 |
| CREDITOR 91511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 91512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 91513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 91514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 91515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 91516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 91517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 424.00 |
| CREDITOR 91518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 91519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 91520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 91521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 91522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 91523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 91524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 91525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 91526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 91527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 91528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 91529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 91530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 91531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,648.00 |
| CREDITOR 91532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 91534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 91535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 91536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 91537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 91538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 91539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 91540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 91541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 91542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 91543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,004.00 |
| CREDITOR 91544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 91545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 91546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 91547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 91548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 91549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 91550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 91551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 91552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 91553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 91554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 91555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 91556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 91557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 91558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 91559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 91560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 91561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 91562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,434.00 |
| CREDITOR 91563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 91564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,743.00 |
| CREDITOR 91565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 91566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 91567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 91568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 91569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 91570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 91571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 91572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 91573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 91574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 91575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 91576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 91577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 91578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 91579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 91580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 91581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 91583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 91584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 91585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 91586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 91587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 91588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 91589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 91590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 91591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 91592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 91593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 91594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 91595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 91596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 91597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,481.00 |
| CREDITOR 91598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 91599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 91600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 91601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 91602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 91603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 91604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 91605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 91606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 91607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 91608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 91609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 91610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 91611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 91612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 91613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 91614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,844.00 |
| CREDITOR 91615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 91616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 91617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 91618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 91619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 91620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 91621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 91622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 91623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 91624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 91625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 91626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 91627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 91628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 91629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 91630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 91632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 91633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 91634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 504.00 |
| CREDITOR 91635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 91636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 91637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 91638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 91639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 91640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 91641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 91642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 91643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 91644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 91645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 91646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 91647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 91648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 91649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 91650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 91651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 91652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 91653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 91654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 91655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 91656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 91657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 91658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 91659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 91660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 91661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 91662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 91663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 91664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 91665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,164.00 |
| CREDITOR 91666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 91667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 91668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 91669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 91670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 91671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 91672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,491.00 |
| CREDITOR 91673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 91674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 91675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 91676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 91677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 91678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 91679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 91681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 91682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 91683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 91684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 91685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 91686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 91687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,199.00 |
| CREDITOR 91688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 91689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,391.00 |
| CREDITOR 91690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,543.00 |
| CREDITOR 91691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 91692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,011.00 |
| CREDITOR 91693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 91694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 91695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 91696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 91697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 91698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 91699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| CREDITOR 91700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 91701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 91702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 91703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 91704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 91705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 91706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 91707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 91708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 91709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 91710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 91711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 91712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,083.00 |
| CREDITOR 91713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 91714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,209.00 |
| CREDITOR 91715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 91716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 91717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 91718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 91719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,293.00 |
| CREDITOR 91720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 91721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 91722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 91723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 91724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 91725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 91726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 91727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 91728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 91730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 91731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 91732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 91733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 91734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 91735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 91736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 91737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 91738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,262.00 |
| CREDITOR 91739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 91740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 91741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 91742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 91743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 91744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 91745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 91746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 91747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 91748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 91749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 91750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 91751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 91752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 91753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 91754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 91755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 91756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 91757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 91758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 91759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 91760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 91761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 91762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 91763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 91764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 91765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 91766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 91767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 91768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 91769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 91770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 91771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 91772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 91773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 91774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| CREDITOR 91775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 91776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 91777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 91779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |
| CREDITOR 91780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 91781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 91782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 91783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 91784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 91785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 91786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 91787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 91788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 91789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 91790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 91791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 91792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 91793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 91794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 91795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 91796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 91797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 91798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 91799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 91800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 91801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,129.00 |
| CREDITOR 91802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 91803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 91804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 91805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 91806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 91807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 91808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 91809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 91810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 91811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 91812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 91813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.50 |
| CREDITOR 91814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 91815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 91816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,474.00 |
| CREDITOR 91817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 91818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 91819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 91820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 91821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 91822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 91823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 91824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 91825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 91826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 91828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 91829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 91830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 91831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 91832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 91833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 91834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 91835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 91836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 91837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 91838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 91839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 91840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 91841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 91842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 91843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 91844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 91845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 91846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 91847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 91848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 91849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 91850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 91851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 91852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 91853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 91854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 91855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 91856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 91857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 91858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 91859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 91860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 91861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 91862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 91863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 91864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 91865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 91866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 91867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 91868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,453.00 |
| CREDITOR 91869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 91870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 91871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,916.00 |
| CREDITOR 91872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 91873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 91874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 91875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 91877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 91878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 91879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 91880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,707.00 |
| CREDITOR 91881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,147.00 |
| CREDITOR 91882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 91883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 91884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 91885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 91886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 91887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 91888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,601.00 |
| CREDITOR 91889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 91890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 91891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 91892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 91893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 91894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 91895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 91896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 91897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 91898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 91899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 91900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 91901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 91902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,713.00 |
| CREDITOR 91903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 91904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 91905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 91906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 91907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 91908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 91909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 91910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 91911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 91912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 91913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 91914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 91915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 91916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 91917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 91918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 91919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 91920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 91921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 91922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 91923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 91924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 91926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 91927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 91928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 91929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 91930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 91931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 91932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,431.00 |
| CREDITOR 91933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,530.00 |
| CREDITOR 91934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 91935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 91936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 91937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 91938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 91939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 91940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 91941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 91942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,432.00 |
| CREDITOR 91943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 91944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 91945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 91946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 91947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 91948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 91949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 91950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 91951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 91952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 91953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 91954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 91955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 91956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 91957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 91958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 91959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 91960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 91961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 91962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 91963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 91964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 91965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 91966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 91967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 91968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 91969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,778.00 |
| CREDITOR 91970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 91971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,040.00 |
| CREDITOR 91972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 91973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 91974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 91975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 91976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 91977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 91978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 91979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 91980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 91981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 91982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 91983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,425.00 |
| CREDITOR 91984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 91985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 91986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 91987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 91988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 91989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 91990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 91991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 91992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 91993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 91994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 91995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 91996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 91997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 91998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 91999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 92000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 92001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 92002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 92003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 92004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,102.00 |
| CREDITOR 92005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 92006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 92007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 92008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 92009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 92010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 92011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 92012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 92013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 92014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 92015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 92016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 92017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 92018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 92019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 92020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 92021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 92022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 92024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 92025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 92026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 92027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 92028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 92029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 92030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 92031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 92032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 92033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 92034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 92035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 92036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 92037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 92038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 92039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 92040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,514.00 |
| CREDITOR 92041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 92042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 92043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 92044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 92045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 92046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 92047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,293.00 |
| CREDITOR 92048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 92049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 92050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 92051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 92052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,831.00 |
| CREDITOR 92053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 92054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 92055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 92056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 92057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 92058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 92059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 92060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 92061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 92062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 92063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 92064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 92065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 92066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 92067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 92068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 92069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 92070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 92071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 92073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 92074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 92075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 92076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 92077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 92078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 92079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 92080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 92081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 92082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 92083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 92084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 92085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 92086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 92087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 92088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 92089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 92090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 92091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 92092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 92093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 92094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 92095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 92096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 92097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 92098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 92099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,482.00 |
| CREDITOR 92100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 92101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,160.00 |
| CREDITOR 92102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 92103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 92104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 92105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 92106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 92107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 92108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 92109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 92110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 92111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 92112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 92113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 92114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 92115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 92116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,970.00 |
| CREDITOR 92117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 92118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 92119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 92120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 92122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 92123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 92124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 92125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,963.00 |
| CREDITOR 92126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.00 |
| CREDITOR 92127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,234.00 |
| CREDITOR 92128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 92129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 92130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 92131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 92132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 92133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 92134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 92135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 92136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 92137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 92138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 92139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 92140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 92141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 92142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 92143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 92144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 92145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 92146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 92147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 92148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 92149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 92150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 92151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 92152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 92153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 92154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 92155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 92156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 92157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 92158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 92159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 92160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 92161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 92162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 92163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 92164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 92165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 92166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 92167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 92168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 92169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 92171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 92172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 92173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 92174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,517.00 |
| CREDITOR 92175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 92176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 92177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 92178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 92179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 92180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 92181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,505.00 |
| CREDITOR 92182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 92183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 92184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 92185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 92186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 92187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 92188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 92189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 92190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 92191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 92192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 92193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 92194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 92195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 92196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 92197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 92198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 92199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 92200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 92201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 92202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 92203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 92204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 92205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 92206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 92207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 92208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 92209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 92210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 92211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 92212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 92213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 92214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 92215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 92216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 92217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 92218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 92220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 92221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 92222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.00 |
| CREDITOR 92223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 92224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 92225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 92226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 92227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,707.00 |
| CREDITOR 92228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 92229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 92230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 92231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 92232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 598.00 |
| CREDITOR 92233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 92234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,425.00 |
| CREDITOR 92235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 92236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 92237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 92238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 92239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 92240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 92241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 92242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 92243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,791.00 |
| CREDITOR 92244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 92245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 92246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 92247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 92248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 92249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 92250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 92251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 92252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,540.00 |
| CREDITOR 92253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 92254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 92255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 92256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 92257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 92258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 92259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 92260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 92261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 92262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 92263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 92264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 92265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 92266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 92267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 92269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 92270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| CREDITOR 92271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 92272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 92273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 92274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 92275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 92276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,072.00 |
| CREDITOR 92277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 92278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 92279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 92280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 92281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 92282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 92283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 92284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 92285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 92286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 92287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 92288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.00 |
| CREDITOR 92289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 92290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 166.00 |
| CREDITOR 92291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,700.00 |
| CREDITOR 92292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 92293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 92294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 92295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 92296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 92297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 92298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 92299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 92300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 92301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 92302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,480.00 |
| CREDITOR 92303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 92304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 92305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 92306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 92307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,574.00 |
| CREDITOR 92308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 92309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 92310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 92311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 92312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 92313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 92314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 92315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 92316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 92318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 92319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 92320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 92321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 92322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 92323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 92324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 92325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 92326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 92327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 92328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 92329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 92330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,759.00 |
| CREDITOR 92331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 92332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 92333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 92334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 92335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 92336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 92337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 92338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 92339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 92340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,802.00 |
| CREDITOR 92341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 92342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 92343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 92344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 92345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 92346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 92347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 92348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 92349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 92350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 92351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 92352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 92353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 92354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 92355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 92356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 92357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 92358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 92359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 92360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 92361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 92362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 92363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 92364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 92365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 92367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 92368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 92369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 92370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 92371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 92372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 92373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 92374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 92375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 92376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 92377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 92378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,724.00 |
| CREDITOR 92379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 92380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 92381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 92382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 92383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 92384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,360.00 |
| CREDITOR 92385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 92386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 92387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 92388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 92389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 92390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 92391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 92392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 92393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 92394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 92395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 92396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 92397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 92398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 571.00 |
| CREDITOR 92399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 92400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 92401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 92402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 92403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 92404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 92405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 92406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 92407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 92408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 92409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 92410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 92411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 92412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 92413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 92414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 92416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,426.00 |
| CREDITOR 92417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 92418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 92419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 92420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 92421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 92422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 92423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 92424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 92425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 92426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 92427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 92428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 92429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 92430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 92431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 92432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 92433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 92434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 92435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 92436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 92437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 92438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 92439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 92440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 92441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 92442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 92443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,218.00 |
| CREDITOR 92444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 92445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,025.00 |
| CREDITOR 92446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 92447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,790.00 |
| CREDITOR 92448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 92449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 92450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,254.00 |
| CREDITOR 92451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 92452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 576.00 |
| CREDITOR 92453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 92454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 92455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 92456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 92457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,291.00 |
| CREDITOR 92458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 92459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 92460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 92461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 92462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 92463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,702.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 92465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 92466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 92467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 92468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 92469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 92470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 92471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 92472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 92473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 92474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 92475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 92476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 92477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 431.00 |
| CREDITOR 92478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 92479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 92480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 92481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 92482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 92483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 92484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 92485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 92486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 92487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,518.00 |
| CREDITOR 92488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 92489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 92490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 92491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 92492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 92493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 92494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 92495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 92496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 92497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 92498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 92499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 92500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 92501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 92502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 92503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 92504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 92505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 92506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 92507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 92508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 92509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 92510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 92511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 92512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 92514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 92515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 92516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 92517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 92518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 92519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 92520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 92521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 92522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 92523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 92524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 92525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 92526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 92527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 92528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 92529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 92530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 92531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 92532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 92533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 92534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 92535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,169.00 |
| CREDITOR 92536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 92537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 92538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 92539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 92540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 92541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 92542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 92543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 92544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 92545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 92546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 92547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 92548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,258.00 |
| CREDITOR 92549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 92550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 92551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 92552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 92553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 92554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 92555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 92556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 92557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 92558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 92559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 92560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 92561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 92563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 92564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 92565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 92566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 92567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 92568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 92569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 92570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 92571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 92572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 92573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 92574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 92575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,893.00 |
| CREDITOR 92576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 92577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 92578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 92579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 92580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 92581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 92582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 92583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 92584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 92585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,551.00 |
| CREDITOR 92586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 92587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,727.00 |
| CREDITOR 92588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 92589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 92590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,952.00 |
| CREDITOR 92591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 92592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 92593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 92594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,763.00 |
| CREDITOR 92595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 92596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 92597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 92598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,319.00 |
| CREDITOR 92599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 92600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 92601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 92602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 92603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 92604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,383.00 |
| CREDITOR 92605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 92606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 92607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 92608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 92609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 92610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 92612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 92613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 92614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 92615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 92616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 92617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 92618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 92619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 92620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 92621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 92622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 92623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 92624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 92625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 92626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 92627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 92628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 92629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 92630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 92631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 92632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 92633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 92634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 92635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 92636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 92637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 92638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 92639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 92640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 92641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,283.00 |
| CREDITOR 92642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 92643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 92644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 92645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 92646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 92647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 92648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 92649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 92650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 92651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 92652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 92653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 92654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 92655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 92656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 92657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 92658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 92659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 92661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 92662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 92663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 92664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 92665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 92666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 92667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 92668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 92669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,218.00 |
| CREDITOR 92670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 92671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 92672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 92673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 92674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 92675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 92676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 92677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 92678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 92679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 92680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 92681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 92682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 92683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 92684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,602.00 |
| CREDITOR 92685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 92686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 92687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 92688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 92689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 92690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,306.00 |
| CREDITOR 92691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 92692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 92693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 92694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 92695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 92696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 92697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 92698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 92699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 92700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 92701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 92702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 92703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 92704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,240.00 |
| CREDITOR 92705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 92706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,106.00 |
| CREDITOR 92707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,271.00 |
| CREDITOR 92708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 92710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 92711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 92712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 92713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 92714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,902.00 |
| CREDITOR 92715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 92716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 92717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 92718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 92719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 92720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 92721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 92722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 92723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,997.00 |
| CREDITOR 92724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 92725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,461.00 |
| CREDITOR 92726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 92727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 92728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 92729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 92730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 92731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 92732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 92733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 92734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 92735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 92736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 92737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 92738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 92739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 92740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 92741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 92742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 92743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 92744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 92745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 92746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 92747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 92748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 92749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 92750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 92751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 92752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 92753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 92754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 92755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 92756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 92757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 92759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 92760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 92761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 92762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 92763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 92764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 92765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 92766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 92767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 92768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 92769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 92770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 92771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 92772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 92773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 92774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 92775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 92776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 92777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 92778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 92779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,838.00 |
| CREDITOR 92780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 92781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 92782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 92783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 92784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 92785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 92786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 92787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 92788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 92789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 92790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 92791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 92792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 92793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 92794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 92795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 92796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 92797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 92798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 92799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 92800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 92801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 92802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 92803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 92804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 92805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 92806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 92808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 92809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 92810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 92811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 92812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 92813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 92814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 92815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 92816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 92817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,697.00 |
| CREDITOR 92818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 92819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 92820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 92821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 92822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 92823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 92824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 92825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,132.07 |
| CREDITOR 92826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 92827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,036.00 |
| CREDITOR 92828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 92829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 92830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 92831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 92832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 92833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 92834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 92835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 92836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 92837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 92838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 92839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,476.00 |
| CREDITOR 92840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 92841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,022.00 |
| CREDITOR 92842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 92843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 92844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 92845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 92846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 92847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 92848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 92849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 92850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 92851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 92852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 92853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 92854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 92855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 92857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 92858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 92859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 92860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 92861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 92862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 92863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 92864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 92865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 92866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 92867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 92868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 92869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 92870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 92871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,156.00 |
| CREDITOR 92872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 92873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 92874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 92875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 92876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 92877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 92878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,660.00 |
| CREDITOR 92879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 92880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 92881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 92882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 92883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 92884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 92885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 92886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 92887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 92888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 92889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 92890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 92891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 92892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 92893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 92894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 92895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 92896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 92897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 92898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 92899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,503.00 |
| CREDITOR 92900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 92901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 92902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 92903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 92904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 92906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 92907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 92908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 92909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 92910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 92911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 92912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 92913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.00 |
| CREDITOR 92914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 92915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 92916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 92917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 92918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 92919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 92920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 92921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 92922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 92923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 92924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 92925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 92926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 92927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 92928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 92929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 92930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,448.00 |
| CREDITOR 92931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 92932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| CREDITOR 92933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 92934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 92935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 92936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 92937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 92938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 92939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 92940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 92941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 92942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 92943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 92944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 92945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 92946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 92947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 92948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 92949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 92950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 92951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 92952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 92953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 92954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 92955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 92956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 92957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 92958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 92959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 92960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 92961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 92962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 92963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 92964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 92965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 92966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 92967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 92968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 92969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 92970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 92971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 92972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 92973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 92974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 92975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 92976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 92977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 92978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 92979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 92980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 92981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 92982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 92983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 92984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,448.00 |
| CREDITOR 92985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 92986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 92987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 92988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 92989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 92990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 92991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 92992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 92993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 92994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 92995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 92996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 92997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 92998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 92999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 93000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 93001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 93002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 93004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 93005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 93006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,833.00 |
| CREDITOR 93007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 93008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 93009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 93010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 93011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 93012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 93013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 93014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |
| CREDITOR 93015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 93016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 93017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 93018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 93019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 93020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 93021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 93022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 93023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 171.00 |
| CREDITOR 93024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 93025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 93026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 93027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 93028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 93029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 93030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,612.00 |
| CREDITOR 93031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 93032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 93033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 93034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 93035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 93036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 93037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 93038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 93039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 93040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 93041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 93042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 93043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 93044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 93045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 93046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 93047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 93048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 93049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,115.00 |
| CREDITOR 93050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 93051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 93053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 93054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 93055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 93056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 93057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 93058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 93059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 93060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 93061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 93062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 93063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 93064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 93065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 93066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 93067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 93068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,688.00 |
| CREDITOR 93069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 93070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 93071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 93072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 93073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 93074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 93075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 93076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 93077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,149.00 |
| CREDITOR 93078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 93079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 93080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 93081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 93082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 93083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 93084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 93085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 93086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 93087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 93088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 93089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 93090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 93091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 93092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 93093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 93094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 93095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 93096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 93097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 93098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 93099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 93100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 93102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 93103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 93104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 93105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 93106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 93107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 93108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 93109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 93110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 93111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 93112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 93113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 93114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 93115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 93116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 93117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 93118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 93119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 93120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 93121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 93122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 93123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 93124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 93125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 93126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 93127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 93128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 93129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 93130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 93131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 93132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 93133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 93134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 93135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 93136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 93137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 93138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 93139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 93140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 93141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 93142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 93143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 93144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 93145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 93146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,548.00 |
| CREDITOR 93147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 93148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 93149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 93151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 93152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,562.00 |
| CREDITOR 93153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 93154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 93155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 93156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 93157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 93158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 93159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 93160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 93161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 93162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 93163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 93164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 93165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 93166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 93167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 93168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 93169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 93170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 93171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 93172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 93173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 93174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 93175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 93176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 93177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 93178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 93179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 93180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 93181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 93182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 93183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 93184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 93185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 93186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 93187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 93188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 93189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 93190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 93191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 93192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,714.00 |
| CREDITOR 93193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 93194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 93195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 93196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 93197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 93198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 93200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 93201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 93202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 93203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 93204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 93205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 93206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 93207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 93208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 93209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 93210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 93211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 93212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 93213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 93214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 93215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,553.00 |
| CREDITOR 93216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 93217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 93218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 93219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 93220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 93221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 93222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 93223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 93224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 93225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 93226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,194.00 |
| CREDITOR 93227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 93228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 93229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 93230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 93231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 93232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 93233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,569.00 |
| CREDITOR 93234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 93235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 93236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 93237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 93238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 93239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 93240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 93241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 93242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 93243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 93244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 93245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 93246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 93247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 93249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 93250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 93251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 93252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 93253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 93254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 93255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 93256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 93257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 93258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 93259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 93260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 93261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 93262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 93263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 93264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 93265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 93266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 93267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 93268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 93269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 93270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 93271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 93272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 93273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 93274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 93275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 93276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 93277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 93278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,177.00 |
| CREDITOR 93279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 93280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 93281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 93282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 93283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 93284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 93285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 93286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 93287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 93288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 93289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 93290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 93291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 93292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 93293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 93294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 93295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 93296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 93298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 93299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 93300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 93301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 93302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 93303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 93304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 93305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 93306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 93307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 93308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 93309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 93310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 93311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 93312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 93313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 93314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,786.00 |
| CREDITOR 93315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 93316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 93317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 93318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 93319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 93320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 93321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 93322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 93323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 93324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 93325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 93326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 93327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 93328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,371.00 |
| CREDITOR 93329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 93330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 93331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 93332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 93333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 93334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 93335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 93336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 93337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 93338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 93339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 93340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,955.00 |
| CREDITOR 93341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 93342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 93343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 93344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 93345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 93347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 93348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 93349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 93350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 93351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 93352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 93353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,374.00 |
| CREDITOR 93354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 93355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 93356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 93357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 93358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 93359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 93360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 93361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 93362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 93363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 93364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 93365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 93366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 93367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 93368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 93369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 93370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 93371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 93372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 93373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 93374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 93375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 93376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 93377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 93378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 93379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 93380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 93381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 93382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 93383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 93384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 93385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 93386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 93387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 93388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 93389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 93390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 93391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 93392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 93393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 93394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 93396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,107.00 |
| CREDITOR 93397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 93398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 93399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,975.00 |
| CREDITOR 93400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 93401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 93402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 93403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 93404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 93405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 93406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 93407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 93408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 93409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 93410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 93411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 93412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 93413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 93414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,663.00 |
| CREDITOR 93415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 93416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 93417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 93418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 93419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 93420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 93421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 93422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 93423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 93424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 93425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 93426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 93427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 93428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 93429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 93430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 93431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 93432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,832.00 |
| CREDITOR 93433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 93434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 93435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 93436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 93437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,990.00 |
| CREDITOR 93438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 93439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 93440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 93441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 93442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 93443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 93445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 93446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 93447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 93448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 93449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 93450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 93451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 93452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 93453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 93454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 93455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 93456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,337.00 |
| CREDITOR 93457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,351.00 |
| CREDITOR 93458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 93459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 93460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 93461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 93462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 93463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 93464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 93465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 93466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 93467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 93468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 93469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 93470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 93471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 93472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 93473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 93474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 93475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 93476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 93477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,118.00 |
| CREDITOR 93478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,738.00 |
| CREDITOR 93479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 93480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 93481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 93482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 93483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 93484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 93485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,994.00 |
| CREDITOR 93486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 93487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 93488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 93489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 93490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 93491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 93492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 93494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 93495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 394.00 |
| CREDITOR 93496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 93497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 93498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 93499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 93500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 93501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 586.00 |
| CREDITOR 93502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 93503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 93504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 93505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 93506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 93507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 93508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 93509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 93510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 93511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 93512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 93513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 93514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 93515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 93516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 93517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 93518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 93519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 93520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 93521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 93522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 93523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 93524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 93525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 93526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 93527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 93528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 93529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 93530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 93531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,518.00 |
| CREDITOR 93532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 93533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 93534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 93535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 93536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 93537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 93538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 93539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 93540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 93541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 93543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 93544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 93545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 93546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 93547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 93548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 93549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 93550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 93551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 93552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 93553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.00 |
| CREDITOR 93554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 93555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 93556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 93557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 93558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 93559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 93560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 93561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,436.00 |
| CREDITOR 93562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 93563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 93564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 93565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 93566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 93567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 93568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 93569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 93570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 93571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 93572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 93573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 93574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 93575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 93576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 93577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 93578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 93579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 93580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 93581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 93582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 93583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 93584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 93585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 93586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 93587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 93588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 93589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,434.00 |
| CREDITOR 93590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 93592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 93593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 93594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 93595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 93596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 93597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 93598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,098.00 |
| CREDITOR 93599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 93600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 93601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 93602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 93603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 93604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 93605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 93606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 93607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 93608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,373.00 |
| CREDITOR 93609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 93610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 93611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 93612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 93613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 93614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 93615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 93616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 93617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 93618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 93619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 93620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 93621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 93622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 93623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 93624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 93625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 93626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 93627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 93628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 93629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,052.00 |
| CREDITOR 93630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 93631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 93632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 93633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,860.00 |
| CREDITOR 93634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 93635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 93636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 93637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 93638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 93639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 93641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 93642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,265.00 |
| CREDITOR 93643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,427.00 |
| CREDITOR 93644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 93645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 93646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 93647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 93648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 93649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 93650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 93651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 93652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 93653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 93654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 93655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 93656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 93657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 93658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 93659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 93660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 93661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 93662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 508.00 |
| CREDITOR 93663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 93664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,865.00 |
| CREDITOR 93665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 93666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 93667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 93668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 93669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 93670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 93671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 93672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 93673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 93674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 93675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 93676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 93677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 93678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 93679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 93680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 93681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 93682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 93683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 93684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 93685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 93686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 93687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 93688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 93690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 93691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 93692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 93693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 93694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 93695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 93696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 93697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 93698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 93699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 93700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 93701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 93702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 93703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 93704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 93705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 93706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 93707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 93708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,437.00 |
| CREDITOR 93709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 93710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 93711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 93712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 93713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 93714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 93715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 93716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 93717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 93718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 93719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 93720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 93721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 93722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 93723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 93724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 93725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 93726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 93727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 93728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 93729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 93730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 93731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 93732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 93733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 570.00 |
| CREDITOR 93734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 93735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 93736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 93737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 93739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,752.00 |
| CREDITOR 93740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 93741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 93742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 93743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 93744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 93745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 93746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 93747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 93748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 93749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 93750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 93751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 93752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 93753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 93754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 93755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,020.00 |
| CREDITOR 93756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 93757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 93758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 93759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 93760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 93761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 93762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 93763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 93764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 93765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 93766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 93767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 93768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 93769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 93770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 93771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 93772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 93773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 93774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 93775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 93776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 93777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 93778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 93779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 93780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 93781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 93782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 93783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,616.00 |
| CREDITOR 93784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 93785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 93786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 93788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,120.00 |
| CREDITOR 93789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 93790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 93791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,830.00 |
| CREDITOR 93792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 93793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 93794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 93795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 93796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 93797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 93798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 93799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 93800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 93801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 93802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 93803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 93804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 93805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 93806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,422.00 |
| CREDITOR 93807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 93808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 93809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 93810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 93811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 93812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,377.00 |
| CREDITOR 93813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,868.00 |
| CREDITOR 93814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 93815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.00 |
| CREDITOR 93816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 93817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 93818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 93819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 93820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 93821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 93822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| CREDITOR 93823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 93824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 93825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 93826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 93827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 93828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 93829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 93830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,145.00 |
| CREDITOR 93831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 93832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 93833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 93834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,066.00 |
| CREDITOR 93835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 93837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 93838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,529.00 |
| CREDITOR 93839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 93840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 93841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 93842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 93843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 93844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,385.00 |
| CREDITOR 93845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,568.00 |
| CREDITOR 93846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 93847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 93848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 93849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 93850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| CREDITOR 93851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 93852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,708.00 |
| CREDITOR 93853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 93854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 93855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 93856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 93857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 93858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 93859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 93860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 93861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 93862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 93863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,970.00 |
| CREDITOR 93864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 93865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 93866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 93867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,430.00 |
| CREDITOR 93868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 93869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 93870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 93871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 93872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 93873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 93874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 93875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 93876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 93877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82,854.00 |
| CREDITOR 93878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 93879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 93880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 93881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,685.00 |
| CREDITOR 93882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 93883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 93884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,672.00 |
| CREDITOR 93886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 93887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 93888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 93889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 93890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 93891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 93892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 93893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 93894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 93895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 93896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 93897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 93898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 93899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 93900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 93901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 93902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 93903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 93904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 93905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 93906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 93907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,395.00 |
| CREDITOR 93908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 93909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 93910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 93911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 93912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 93913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 93914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 93915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 93916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 93917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 93918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 93919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 93920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 93921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 93922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 93923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 93924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 93925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 93926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 93927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 93928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 93929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 93930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 93931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 93932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 93933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 93935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 93936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 93937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 93938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 93939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,732.00 |
| CREDITOR 93940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 93941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 93942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 93943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,126.00 |
| CREDITOR 93944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 93945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 93946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 93947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 93948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 93949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 93950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 93951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 93952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 93953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 93954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 93955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 93956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 93957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,397.00 |
| CREDITOR 93958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 93959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 93960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 93961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 93962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 93963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 93964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 93965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 93966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 93967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 93968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 93969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 93970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 93971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 93972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 93973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,035.00 |
| CREDITOR 93974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 93975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 93976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 93977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,376.00 |
| CREDITOR 93978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 93979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,158.00 |
| CREDITOR 93980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,513.00 |
| CREDITOR 93981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 93982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 93983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 93984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 93985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 93986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 93987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 93988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 93989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 93990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 93991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 93992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 93993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 93994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 93995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 93996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,087.00 |
| CREDITOR 93997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 93998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 93999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 94000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 94001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 94002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 94003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 94004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 94005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 94006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 94007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 94008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 94009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 94010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 94011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 94012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 94013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 94014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 94015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 94016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 94017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 94018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 94019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 94020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 94021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,251.00 |
| CREDITOR 94022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 94023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 94024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,304.00 |
| CREDITOR 94025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 94026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,611.00 |
| CREDITOR 94027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 94028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 94029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 94030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| CREDITOR 94031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 94033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 94034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 94035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,448.00 |
| CREDITOR 94036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 94037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 94038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 94039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 94040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 94041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 94042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 94043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 94044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 94045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 94046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 94047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 94048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 94049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 94050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 94051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,165.00 |
| CREDITOR 94052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 94053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 94054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 94055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 94056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 94057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 94058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 94059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 94060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 94061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 94062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 94063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 94064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 94065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 94066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 94067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,313.00 |
| CREDITOR 94068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 94069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 94070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 94071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 94072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 94073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 94074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 94075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 94076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 94077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 94078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 94079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 94080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 94082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 94083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 94084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 94085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 94086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 94087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 94088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 94089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 94090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,202.00 |
| CREDITOR 94091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 94092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 94093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 94094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 94095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 94096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 94097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 94098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 94099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 94100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 94101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 94102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 94103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 94104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 94105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 94106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 94107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 94108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 94109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 94110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 94111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,457.00 |
| CREDITOR 94112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,801.00 |
| CREDITOR 94113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 94114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 94115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 94116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 94117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 94118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 94119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,492.00 |
| CREDITOR 94120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 94121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 94122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 94123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 94124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 94125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 94126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 94127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 94128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 94129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 94131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 94132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 94133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 94134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 94135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 94136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 94137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 94138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 94139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 94140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 94141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 94142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 94143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 94144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 94145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 94146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 94147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,151.00 |
| CREDITOR 94148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 94149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 94150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 94151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 94152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 94153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 94154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 94155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 94156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 94157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 94158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 94159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 94160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 94161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 94162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 94163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 94164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 94165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 94166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 94167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,285.00 |
| CREDITOR 94168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 94169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 94170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 94171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 94172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,757.00 |
| CREDITOR 94173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 94174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 94175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 139.00 |
| CREDITOR 94176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 94177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 94178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 94180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 94181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 94182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 94183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 94184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 94185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 94186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 94187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 94188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 94189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,119.00 |
| CREDITOR 94190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 94191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 94192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 94193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 94194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 94195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 94196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 94197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 94198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 94199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 94200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 94201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 94202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 94203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 94204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 94205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 94206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,986.00 |
| CREDITOR 94207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 94208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 94209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 94210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 94211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,144.00 |
| CREDITOR 94212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 94213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 94214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 94215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 94216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 94217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 94218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 94219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 94220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 94221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 94222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,918.00 |
| CREDITOR 94223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 94224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 94225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 94226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 94227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 94229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 94230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 94231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 94232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 94233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 94234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 94235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 94236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 94237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 94238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 94239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 94240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 94241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 94242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 94243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 94244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 94245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 94246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 94247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 94248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,365.00 |
| CREDITOR 94249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 94250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 94251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 94252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 94253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,709.00 |
| CREDITOR 94254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,226.00 |
| CREDITOR 94255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 94256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 94257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 94258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 94259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 94260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 94261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 94262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 94263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 94264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 94265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 94266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 94267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 94268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 94269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 94270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 94271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 94272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 94273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 94274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 94275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 94276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 94278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,235.00 |
| CREDITOR 94279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 94280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 94281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 94282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 94283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 94284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 94285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,280.00 |
| CREDITOR 94286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 94287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 94288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 94289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,050.00 |
| CREDITOR 94290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 94291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 94292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,249.00 |
| CREDITOR 94293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 94294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,224.00 |
| CREDITOR 94295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 94296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,530.00 |
| CREDITOR 94297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 94298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 94299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 94300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 94301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 94302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 94303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 94304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 94305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 94306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 94307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 94308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 94309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 94310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 94311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 94312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 94313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 94314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 94315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 94316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,597.00 |
| CREDITOR 94317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 94318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 94319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,220.00 |
| CREDITOR 94320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 94321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 94322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 94323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 94324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 94325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 94327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 94328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 94329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 94330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 94331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 94332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 94333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 539.00 |
| CREDITOR 94334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.00 |
| CREDITOR 94335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 94336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 94337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 94338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 94339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 94340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 94341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 94342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 94343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 94344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 94345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 94346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 94347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 94348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 94349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 94350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,404.00 |
| CREDITOR 94351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 94352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 94353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 94354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 94355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 94356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 94357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,881.00 |
| CREDITOR 94358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 94359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 94360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 94361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 94362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 94363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 94364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 94365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 94366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 94367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 94368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 94369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 94370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 94371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,066.00 |
| CREDITOR 94372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 94373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 94374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 94376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 94377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 94378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 94379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 94380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 94381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 94382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 94383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 94384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 94385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 94386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 94387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 94388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 94389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 94390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 94391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 94392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 94393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 94394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 94395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 94396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 94397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 94398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 94399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 94400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 94401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 94402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 94403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 94404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 94405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,968.00 |
| CREDITOR 94406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 94407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 94408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 94409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 94410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 94411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 94412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 94413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 94414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 94415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 94416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 94417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 94418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 94419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 94420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 94421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 94422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 94423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,853.00 |
| CREDITOR 94425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 94426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 94427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 94428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 94429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 94430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 94431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 94432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 94433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 94434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 94435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 94436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 94437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 94438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 94439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 94440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 94441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 94442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 94443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 94444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 94445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 94446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 94447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 94448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 94449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 94450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 94451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 94452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 94453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 94454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 94455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 94456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 94457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 94458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 94459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 94460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 94461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 94462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 94463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 94464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 94465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 94466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 94467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 94468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 94469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 94470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 94471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 94472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 94474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 94475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 94476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 94477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 94478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,364.00 |
| CREDITOR 94479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 94480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 94481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 94482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 94483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 94484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 94485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 94486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 94487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 94488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,182.00 |
| CREDITOR 94489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 94490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 94491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 94492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 94493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 94494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 94495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 94496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,560.00 |
| CREDITOR 94497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 94498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 94499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 94500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 94501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 94502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 94503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 94504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,491.00 |
| CREDITOR 94505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 94506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 94507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 94508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 94509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 94510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 156.00 |
| CREDITOR 94511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 94512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 94513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 94514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 94515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 94516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 94517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 94518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 94519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 94520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,324.00 |
| CREDITOR 94521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 94523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 94524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 94525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,289.00 |
| CREDITOR 94526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 94527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 94528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 94529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 94530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 94531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 94532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 94533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 94534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 94535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 94536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 94537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 94538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 94539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 94540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 94541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 94542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 94543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 94544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 94545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 94546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 94547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 94548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,438.00 |
| CREDITOR 94549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 94550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 94551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 94552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 94553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 94554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 94555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 94556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 94557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 94558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 94559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,408.00 |
| CREDITOR 94560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,480.00 |
| CREDITOR 94561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 94562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 94563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 94564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 94565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 94566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 94567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,262.00 |
| CREDITOR 94568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 94569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 94570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 94572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 94573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 94574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 94575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 94576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 94577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 94578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 94579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 94580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 94581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 94582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 94583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 94584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 94585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 94586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 94587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 94588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 94589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 94590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 94591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 94592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 94593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 94594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 94595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 94596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 94597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 94598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,220.00 |
| CREDITOR 94599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,127.00 |
| CREDITOR 94600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,543.00 |
| CREDITOR 94601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 94602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,301.00 |
| CREDITOR 94603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 94604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 94605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 94606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 94607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 94608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,244.00 |
| CREDITOR 94609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 94610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 94611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 94612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 94613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 94614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 94615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 94616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 94617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 94618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 94619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 94621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 94622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 94623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 94624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 94625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 94626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 94627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 94628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 94629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,586.00 |
| CREDITOR 94630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 94631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 94632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 94633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 94634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 94635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 94636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 94637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 94638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 94639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 94640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 94641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 94642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 94643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 94644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 94645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 94646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 94647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 94648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 94649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 94650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 94651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 94652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 94653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 94654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 94655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 94656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 94657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 94658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 94659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 94660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 94661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 94662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 94663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,119.00 |
| CREDITOR 94664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 94665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 94666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 94667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 94668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 94670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 94671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 94672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 94673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 94674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 94675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 94676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 94677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 94678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 94679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 94680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 94681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 94682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 94683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 94684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 94685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 94686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 94687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 94688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,471.00 |
| CREDITOR 94689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 94690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 94691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 94692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 94693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 94694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 94695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 94696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,174.00 |
| CREDITOR 94697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 94698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 94699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 94700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 94701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 94702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 94703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 94704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 94705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 94706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 94707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 94708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 94709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 94710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 94711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,707.00 |
| CREDITOR 94712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,301.00 |
| CREDITOR 94713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 94714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 94715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 521.00 |
| CREDITOR 94716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 94717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 94719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 94720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,247.00 |
| CREDITOR 94721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 94722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 94723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 94724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 94725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,060.00 |
| CREDITOR 94726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 94727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,911.00 |
| CREDITOR 94728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 94729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 94730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 94731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 94732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 94733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 94734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 94735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,833.00 |
| CREDITOR 94736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 94737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 94738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 94739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 94740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,120.00 |
| CREDITOR 94741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 94742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 94743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 94744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 94745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 94746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 94747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 94748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 94749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 94750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 94751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 94752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 94753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 94754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 94755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 94756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 94757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 94758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 94759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 94760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 94761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 94762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 94763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 94764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 94765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 94766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 94768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 94769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 94770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 94771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,287.00 |
| CREDITOR 94772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 94773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,482.00 |
| CREDITOR 94774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 94775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 94776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 94777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 94778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 94779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 94780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 94781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 94782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 94783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 94784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 94785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,259.00 |
| CREDITOR 94786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 94787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 94788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.00 |
| CREDITOR 94789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 94790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,000.00 |
| CREDITOR 94791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 94792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 94793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 94794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 468.00 |
| CREDITOR 94795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 94796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 94797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 94798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 94799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 94800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,554.00 |
| CREDITOR 94801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 94802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 94803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,382.00 |
| CREDITOR 94804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 94805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 94806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 94807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 94808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 94809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 94810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,904.00 |
| CREDITOR 94811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 94812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 94813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 94814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 94815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 94817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 94818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 94819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 94820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 94821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 94822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 94823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,674.00 |
| CREDITOR 94824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 94825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 94826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 94827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 94828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 94829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 94830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 94831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 94832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 94833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 94834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 94835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,891.00 |
| CREDITOR 94836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 94837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 94838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 94839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 94840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 94841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 94842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 94843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 94844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 94845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 94846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 94847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 94848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 94849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 94850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,985.00 |
| CREDITOR 94851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 94852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 94853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 94854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 94855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 94856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 94857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,281.00 |
| CREDITOR 94858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 94859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 94860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 94861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 94862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 94863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 94864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 94866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 94867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,247.00 |
| CREDITOR 94868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 94869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 94870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 94871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 94872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 94873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 94874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 94875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 94876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 94877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 94878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 94879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 94880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 94881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 94882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 94883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 94884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 94885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 94886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 94887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 94888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,467.00 |
| CREDITOR 94889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 94890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,772.00 |
| CREDITOR 94891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 94892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 94893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 94894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 94895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 94896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 94897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 94898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 94899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,907.00 |
| CREDITOR 94900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,767.00 |
| CREDITOR 94901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 94902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 94903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 94904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 94905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 94906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 94907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 94908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 94909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 94910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 94911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 94912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 94913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 94915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 94916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 94917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 94918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 94919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 94920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 94921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 94922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 94923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,150.00 |
| CREDITOR 94924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,900.00 |
| CREDITOR 94925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,088.00 |
| CREDITOR 94926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 94927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 94928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 94929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 94930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 94931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,158.00 |
| CREDITOR 94932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 94933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53,305.82 |
| CREDITOR 94934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 94935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55,064.35 |
| CREDITOR 94936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 94937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,620.00 |
| CREDITOR 94938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 94939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 94940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 94941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 94942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 94943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 94944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 94945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 94946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 94947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 94948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 94949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 94950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 94951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 94952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 94953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,587.00 |
| CREDITOR 94954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 94955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 94956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 94957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 94958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 94959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 94960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 94961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 94962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 94963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,777.00 |
| CREDITOR 94964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 94965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 94966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 94967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 94968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 94969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 94970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 94971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 94972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 94973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 94974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 94975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 94976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 94977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 94978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 94979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 94980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 94981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 94982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 94983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 94984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| CREDITOR 94985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 94986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 94987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 523.00 |
| CREDITOR 94988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 94989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 94990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 94991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,864.00 |
| CREDITOR 94992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 94993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 94994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 94995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 94996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 94997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 94998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 94999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 95000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 95001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 95002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 95003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 95004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 95005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 95006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 95007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 95008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,478.00 |
| CREDITOR 95009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 95010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 95011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 95013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 95014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 95015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 95016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 95017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 95018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 95019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 95020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 95022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 95023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 95024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 95025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 95026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 95027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 95028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 95029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,380.00 |
| CREDITOR 95030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 95031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,258.00 |
| CREDITOR 95032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 95033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 95034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 95035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 95036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,628.00 |
| CREDITOR 95037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 95038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 95039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 95040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 95041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 95042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 95043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 95044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 431.00 |
| CREDITOR 95045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 95046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 95047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 95048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 95049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 95050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 95051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 95052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 95053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 95054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 95055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 95056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 95057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 95058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,720.00 |
| CREDITOR 95059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,017.00 |
| CREDITOR 95060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 95062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,470.00 |
| CREDITOR 95063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 95064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 95065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 95066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 95067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 95068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 95069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 95070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 95071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 95072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 95073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 95074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 95075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 95076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 95077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 95078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,084.00 |
| CREDITOR 95079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 95080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 95081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 95082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 95083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 95084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 95085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 95086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 95087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 95088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 95089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 95090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 95091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 95092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 95093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 95094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 95095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 95096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 95097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 95098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,779.00 |
| CREDITOR 95099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 95100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 95101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 95102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 95103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 95104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 95105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 95106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 95107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 95108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 95109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 95111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 95112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,067.00 |
| CREDITOR 95113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 95114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 95115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 95116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 95117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 95118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 95119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 95120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 95121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 95122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 95123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 95124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 95125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 95126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 95127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 95128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 95129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 95130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 95131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 95132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 95133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 95134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 95135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 95136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 95137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 95138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 95139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 95140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 95141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 95142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 95143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 95144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 95145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 95146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 95147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 95148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 95149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 95150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 95151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 95152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 95153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 95154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 95155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 95156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 95157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 95158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 95160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 95161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 95162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 95163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,586.00 |
| CREDITOR 95164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 95165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 95166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 95167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 95168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 95169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 95170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,784.00 |
| CREDITOR 95171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 95172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 95173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 95174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 95175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 95176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 95177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 95178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 95179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,053.00 |
| CREDITOR 95180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 95181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 95182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,150.00 |
| CREDITOR 95183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 95184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 95185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 95186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 95187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 95188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 95189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 95190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 95191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,708.00 |
| CREDITOR 95192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| CREDITOR 95193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 95194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 95195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 95196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 95197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 95198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 95199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 95200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 95201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 95202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 95203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 95204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 95205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 95206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 95207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 95209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 95210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 95211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 95212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 95213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 95214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CREDITOR 95215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,231.00 |
| CREDITOR 95216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 95217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 95218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 95219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 95220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 95221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 95222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 95223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 95224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 95225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,895.00 |
| CREDITOR 95226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 95227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 95228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 95229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 95230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 95231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,034.00 |
| CREDITOR 95232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 95233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 95234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 95235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 95236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 95237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 95238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 95239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 95240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 95241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 95242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 95243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,751.00 |
| CREDITOR 95244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 95245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 95246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 95247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,369.00 |
| CREDITOR 95248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 95249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,415.00 |
| CREDITOR 95250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 95251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 95252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 95253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 95254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 95255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 95256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,976.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 95258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 95259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 95260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 95261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 95262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 95263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 95264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 95265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 95266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 95267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 95268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 95269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 95270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 95271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 95272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 95273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 95274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 95275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 95276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 95277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 95278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 95279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,620.00 |
| CREDITOR 95280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 95281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 95282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 95283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 95284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 95285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 95286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 95287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 95288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 95289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 95290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 95291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 95292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 95293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 95294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 95295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 95296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,404.00 |
| CREDITOR 95297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 95298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 95299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 95300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 95301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 95302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 95303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,811.00 |
| CREDITOR 95304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 95305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,247.00 |
| CREDITOR 95307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 95308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 95309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 95310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 95311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 95312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 95313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 95314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 95315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 95316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 95317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 95318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 95319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 95320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 95321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 95322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 95323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 95324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 95325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 95326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 95327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 95328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 95329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 95330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 95331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 95332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 95333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 95334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 95335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 95336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 95337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 95338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 95339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 95340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 95341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 95342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 95343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 95344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 95345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 95346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 95347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 95348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 95349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 95350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 95351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 95352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 95353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 95354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 95356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 95357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 95358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 95359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,974.00 |
| CREDITOR 95360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 95361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 95362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 95363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 95364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 95365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,568.00 |
| CREDITOR 95366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,855.00 |
| CREDITOR 95367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 95368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 95369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 95370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 95371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 95372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 95373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 95374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 95375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 95376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,201.00 |
| CREDITOR 95377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 95378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 495.00 |
| CREDITOR 95379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 95380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 95381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 95382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 95383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 95384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 95385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 95386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 95387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 95388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 95389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 95390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 95391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 95392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 95393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 95394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 95395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 95396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 95397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 95398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 95399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 95400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 95401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 95402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 95403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CREDITOR 95405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 95406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 420.00 |
| CREDITOR 95407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 95408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 95409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 95410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 95411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 95412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 95413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 95414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,196.00 |
| CREDITOR 95415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.00 |
| CREDITOR 95416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 95417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 95419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 95420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 95421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 95422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 95423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 95424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 95425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 95426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 95427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 95428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 95429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 95430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 95431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 95432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 95433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 95434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 95435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 95436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 95437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 95438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 95439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 95440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,684.00 |
| CREDITOR 95441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 95442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 95443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 95444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 95445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,411.00 |
| CREDITOR 95446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 95447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 95448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 95449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 95450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 95451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 95452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,779.00 |
| CREDITOR 95454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 95455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 95456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 95457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,514.00 |
| CREDITOR 95458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 95459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 95460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 95461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 95462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 95463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 95464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 95465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 95466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 95467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 95468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 95469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 95470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 95471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 95472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 95473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 95474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 95475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 95476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 95477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 95478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,168.00 |
| CREDITOR 95479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 95480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 95481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 95483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,478.00 |
| CREDITOR 95484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 95485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 95486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 95487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,262.00 |
| CREDITOR 95488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 95489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 95490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 95491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 95492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 95493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 95494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 95495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 95496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 95497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 95498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 95499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 95500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 95501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 95503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 95504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 95505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 95506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 95507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 95508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 95509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 95510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 95511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 95512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 95513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 95514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 95515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 95516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 95517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 95518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 95519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 95520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 95521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 95522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 95523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 95524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 95525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 95526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 95527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 95528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,426.00 |
| CREDITOR 95529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 95530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,128.00 |
| CREDITOR 95531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 95532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 95533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 95534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 95535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 95536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 95537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 95538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 95539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 95540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 95541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 95542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 95543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 95544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 95545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 95546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 95547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 95548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 95549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 95550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 95552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 95553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 95554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 95555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 95556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,579.00 |
| CREDITOR 95557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 95558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 95559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 95560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 95561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 95562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,737.00 |
| CREDITOR 95563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 95564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 95565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 95566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 95567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 95568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 95569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 95570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,377.00 |
| CREDITOR 95571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 95572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 95573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 95574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 95575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 95576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 95577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 95578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 95579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 95580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,482.00 |
| CREDITOR 95581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 95582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 95583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 95584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 95585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 95586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,611.00 |
| CREDITOR 95587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 95588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 95589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 95590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 95591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 95592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 95593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 95594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 95595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 95596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 95597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,159.00 |
| CREDITOR 95598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 95599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 95601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 95602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 95603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 95604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 95605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 95606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 95607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 95608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 95609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 95610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 95611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 95612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 95613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 95614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 95615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |
| CREDITOR 95616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 95617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 95618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 95619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 95620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 95621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 95622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 95623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 95624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 95625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 95626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 95627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 95628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 95629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 95630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 95631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 95632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 95633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 95634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 95635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 95636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 95637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,788.00 |
| CREDITOR 95638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 95639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 95640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 95641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 95642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 95643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 95644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 95645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 95646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 95647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 95648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,408.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 95650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 95651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 95652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 95653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 95654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 95655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 95656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 95657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 95658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 95659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 95660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 95661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 95662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,272.00 |
| CREDITOR 95663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 95664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 95665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 95666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 95667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 95668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 95669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 95670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 95671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 95672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 95674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 95675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 95676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 95677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 95678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 95679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 95680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 95681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 95682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 95683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 95684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 95685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 95686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 95687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 95688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 95689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 95690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 95691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 95692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 95693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,532.00 |
| CREDITOR 95694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 95695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 95696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 95697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 95699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 95700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 95701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 95702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 95703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 95704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 95705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 95706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 95707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 95708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 95709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 95710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 95711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 95712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 95713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,570.00 |
| CREDITOR 95714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 95715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| CREDITOR 95716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 95717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 95718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 95719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 95720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 95721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 95722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,829.00 |
| CREDITOR 95723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 95724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,156.00 |
| CREDITOR 95725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 95726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 95727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 95728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 95729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 95730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 95731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 95732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 95733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,987.00 |
| CREDITOR 95734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,757.00 |
| CREDITOR 95735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 95736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 95737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 95738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 95739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 95740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 95741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| CREDITOR 95742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 95743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 95744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 95745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 95746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 95748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,913.00 |
| CREDITOR 95749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 95750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 95751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,980.00 |
| CREDITOR 95752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 95753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 95754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 95755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 95756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 95757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 95758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 95759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 448.00 |
| CREDITOR 95760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 95761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 95762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 95763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 95764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 95765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.17 |
| CREDITOR 95766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 95767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,185.00 |
| CREDITOR 95768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 95769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 95770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 95771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 95772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 458.00 |
| CREDITOR 95773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.00 |
| CREDITOR 95774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 95775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 95776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 95777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,619.58 |
| CREDITOR 95778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 409.00 |
| CREDITOR 95779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 95780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,823.00 |
| CREDITOR 95781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,961.00 |
| CREDITOR 95782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 95783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,037.00 |
| CREDITOR 95784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 95785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| CREDITOR 95786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,541.00 |
| CREDITOR 95787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 95788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 95789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 95790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 95791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,961.89 |
| CREDITOR 95792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,787.61 |
| CREDITOR 95793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,896.00 |
| CREDITOR 95794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,722.69 |
| CREDITOR 95795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 95797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 95798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 95799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 95800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 95801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 95802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 95803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 95804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 95805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 95806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 95807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 95808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 95809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 95810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 95811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 95812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 95813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 95814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 95815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 95816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 95817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 95818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 95819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 95820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 95821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 95822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 95823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 95824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 95825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 95826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 95827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 95828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 95829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 95830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 95831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,294.00 |
| CREDITOR 95832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 95833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,852.00 |
| CREDITOR 95834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,597.00 |
| CREDITOR 95835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 95836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 95837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 95838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,172.00 |
| CREDITOR 95839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 95840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 95841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 95842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 95843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049.00 |
| CREDITOR 95844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 95846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 95847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 95848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,799.00 |
| CREDITOR 95849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 95850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 95851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,599.00 |
| CREDITOR 95852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 95853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 95854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,635.00 |
| CREDITOR 95855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 95856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 95857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 95858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 95859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 95860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 95861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 95862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 95863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 95864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.00 |
| CREDITOR 95865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 95866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 95868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 95869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 95870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 95871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 95872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,339.00 |
| CREDITOR 95873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 95874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 95875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 95876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 95877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 95878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 95879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 95880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 95881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 95882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 95883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 95884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,503.00 |
| CREDITOR 95885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 95886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 95887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 95888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 95889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 95890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 95891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 95892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 95893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 95895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,865.00 |
| CREDITOR 95896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 95897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 95898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 95899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 95900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 95901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,956.00 |
| CREDITOR 95902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 95903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 95904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 95905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 95906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,788.00 |
| CREDITOR 95907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 95908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 95909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 95910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 95911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 95912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 95913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 95914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 95915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 95916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 95917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,329.00 |
| CREDITOR 95918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 95919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 95920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.00 |
| CREDITOR 95921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 95922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 95923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 95924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 95925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 95926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,079.00 |
| CREDITOR 95927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 562,819.00 |
| CREDITOR 95928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 95929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 95930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 95931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 95932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 95933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 95934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,632.00 |
| CREDITOR 95935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 95936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 95937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 95938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 95939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 95940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 95941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 95942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 95944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,166.00 |
| CREDITOR 95945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 95946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,397.00 |
| CREDITOR 95947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 95948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 95949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| CREDITOR 95950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 95951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 95952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 95953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 95954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 95955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 95956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 95957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 95958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 95959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 95960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 95961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 95962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 95963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 95964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 95965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 95966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 95967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 95968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 95969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 95970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 95971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 95972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,457.00 |
| CREDITOR 95973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 95974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 95975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 95976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 95977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,923.00 |
| CREDITOR 95978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 95979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 95980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 95981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 95982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 95983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 95984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 95985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 95986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 95987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 95988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 95989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 95990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 95991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 95992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 95993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 95994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 95995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 95996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 95997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 95998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 95999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 96000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 96001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 96002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 96003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 96004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 96005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,917.00 |
| CREDITOR 96006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 96007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 96008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 96009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 96010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 96011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 96012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 96013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 96014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 96015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 96016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 96017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 96018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 96019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 96020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 96021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 96022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 96023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 96024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 96025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 96026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 96027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 96028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 96029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,308.00 |
| CREDITOR 96030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 96031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 96032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 96033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 96034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 96035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 96036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 96037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 96038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| CREDITOR 96039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 96040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,323.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 96042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 96043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,917.00 |
| CREDITOR 96044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 96045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 96046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 96047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 96048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 96049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 96050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 96051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 96052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 96053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 96054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 96055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 96056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 96057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 96058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 96059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 96060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 96061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 96062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 96063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 96064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 96065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 96066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,900.00 |
| CREDITOR 96067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,818.00 |
| CREDITOR 96068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 96069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 96070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 96071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 96072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 96073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 96074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 96075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 96076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 96077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 96078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 96079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 96080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 96081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 96082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 96083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 96084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 96085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 96086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 96087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 96088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 96089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 96091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 96092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 96093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 96094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 96095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,515.00 |
| CREDITOR 96096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 96097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 96098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 96099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 96100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 96101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 96102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 96103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 96104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 96105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 96106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 96107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 96108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 96109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 96110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 96111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 96112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 96113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 96114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 96115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 96116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 96117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 96118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 96119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 96120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 96121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 96122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 96123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 96124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 96125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 96126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 96127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 96128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 96129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 96130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 96131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 96132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 96133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 96134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 96135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 96136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 96137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 96138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 96140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 96141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 96142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 96143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 96144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 96145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 96146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 96147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 96148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 96149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 96150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 96151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 96152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 96153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,113.00 |
| CREDITOR 96154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 96155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 96156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 96157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 96158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 96159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,061.00 |
| CREDITOR 96160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 96161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 96162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 96163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 96164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 96165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 96166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,868.00 |
| CREDITOR 96167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 96168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 96169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 96170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 96171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 96172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 96173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 96174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 96175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 96176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 96177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,433.00 |
| CREDITOR 96178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 96179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 96180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 96181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 96182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 96183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 96184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 96185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 96186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 96187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 96189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 96190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,240.00 |
| CREDITOR 96191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 96192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 96193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 96194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 96195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 96196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 96197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 96198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 96199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 96200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 96201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 96202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 96203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 96204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 96205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 96206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 96207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 96208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 96209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 96210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 96211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 96212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 96213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 96214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 96215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 96216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 96217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 96218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 96219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 96220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 96221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 96222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,032.00 |
| CREDITOR 96223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 96224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 96225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 96226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 96227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 96228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 96229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 96230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 96231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,287.00 |
| CREDITOR 96232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 96233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 96234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 96235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 96236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 96238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 96239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 96240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 96241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 96242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 96243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 96244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 96245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 96246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 96247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.65 |
| CREDITOR 96248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 96249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 96250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,233.00 |
| CREDITOR 96251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 96252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 96253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 96254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 96255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 96256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 96257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,341.99 |
| CREDITOR 96258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,690.00 |
| CREDITOR 96259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 96260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 96261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 96262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 96263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 96264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 96265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 96266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 96267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 96268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 96269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,780.00 |
| CREDITOR 96270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 96271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 96272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 96273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 96274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 96275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 96276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 96277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 96278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 96279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 96280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 96281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,402.00 |
| CREDITOR 96282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 96283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 96284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 96285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 96287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 96288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,479.00 |
| CREDITOR 96289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 96290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 96291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 96292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,560.82 |
| CREDITOR 96293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 96294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 96295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 96296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 96297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 96298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 96299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 96300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 96301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 96302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 96303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 96304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 96305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 96306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 96307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 96308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 96309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 96310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 96311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 96312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 96313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 96314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 96315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 96316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 96317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 96318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 96319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 96320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 96321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 96322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,137.00 |
| CREDITOR 96323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 96324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 96325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 96326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,674.00 |
| CREDITOR 96327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 96328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 96329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 96330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 96331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 96332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 96333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 96334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,963.00 |
| CREDITOR 96336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,512.44 |
| CREDITOR 96337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 96338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 96339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 96340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,020.00 |
| CREDITOR 96341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 96342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 96343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 96344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 96345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 96346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 96347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 96348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 96349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 96350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 96351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 96352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 96353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 96354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 96355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,096.00 |
| CREDITOR 96356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 96357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,747.00 |
| CREDITOR 96358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,292.00 |
| CREDITOR 96359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.26 |
| CREDITOR 96360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 96361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 96362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 96363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 96364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 96365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 96366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 96367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 96368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 96369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 96370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 96371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 96372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 96373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 96374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 96375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 96376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 96377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 96378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 96379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 96380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 96381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 96382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 96383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 96385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 96386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 96387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 96388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 96389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 96390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 96391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 96392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 96393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 96394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 96395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 96396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 96397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 96398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 96399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 96400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 96401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 96402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 96403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 96404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 96405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 96406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 96407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 96408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 96409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 96410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 96411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 96412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 96413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 96414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 96415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 96416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 96417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 96418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 96419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,467.00 |
| CREDITOR 96420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 96421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 96422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 96423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 96424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 96425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 96426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 96427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 96428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 96429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 96430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 96431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 96432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 96434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,703.00 |
| CREDITOR 96435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 96436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 96437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 96438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 96439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 96440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 96441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 96442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,982.00 |
| CREDITOR 96443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 96444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 96445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.00 |
| CREDITOR 96446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 96447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 96448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 96449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 96450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 96451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 96452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 96453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 96454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 96455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 96456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 96457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 96458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 96459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 415.00 |
| CREDITOR 96460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 96461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 96462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 96463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 96464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 96465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 96466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 96467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 96468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 96469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 96470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 96471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 96472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 96473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 96474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 96475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 96476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 96477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 96478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 96479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 96480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 96481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 96483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 96484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 96485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 96486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 96487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 96488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 96489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 96490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 96491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 96492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 269.00 |
| CREDITOR 96493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 96494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 96495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,264.00 |
| CREDITOR 96496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 96497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 96498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 96499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 96500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 96501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 96502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 96503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 96504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 96505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 96506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 96507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 96508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 96509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 96510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 96511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 96512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 96513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 96514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 96515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 96516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 96517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 96518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 96519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 96520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 96521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 96522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 96523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 96524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 96525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 96526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 96527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 96528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 96529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,026.00 |
| CREDITOR 96530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 96532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 96533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 96534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 96535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 96536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 96537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 96538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 96539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 96540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 96541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 96542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 96543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 96544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 96545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 96546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 96547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 96548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,606.00 |
| CREDITOR 96549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 96550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 96551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 96552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 96553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 96554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 96555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 96556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 96557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 96558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 96559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 96560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 96561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 96562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 96563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 96564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 96565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 589.00 |
| CREDITOR 96566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 96567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 96568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 96569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 96570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 96571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 96572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 96573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 96574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 96575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 96576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 96577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,987.00 |
| CREDITOR 96578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 96579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 96581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 96582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 96583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 96584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 96585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 96586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 96587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 96588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 96589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 96590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 96591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 96592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 96593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 96594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 96595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 96596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 96597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 96598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 96599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 96600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 96601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 96602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 96603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 96604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 96605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 96606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,083.00 |
| CREDITOR 96607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 96608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 96609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 96610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 96611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 96612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 96613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 96614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 96615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 96616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 96617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 96618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 96619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,662.00 |
| CREDITOR 96620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 96621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 96622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 96623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 96624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 96625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,547.00 |
| CREDITOR 96626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 96627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 96628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 96630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 96631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,427.00 |
| CREDITOR 96632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 96633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 96634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 96635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 96636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 96637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 96638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 96639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 96640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 96641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 96642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 96643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 96644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 96645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 96646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 96647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 96648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 96649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 96650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 96651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 96652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 96653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 96654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 96655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 96656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 96657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 96658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,492.00 |
| CREDITOR 96659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 96660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 96661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 96662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 96663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 96664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 96665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 96666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 96667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 96668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 96669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 96670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 96671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,126.00 |
| CREDITOR 96672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 96673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 96674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 96675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 96676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 96677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 96679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 96680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 96681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 96682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,405.00 |
| CREDITOR 96683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 96684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 96685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 96686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 96687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 96688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 96689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 96690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 96691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 96692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 96693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 96694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 96695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 96696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 96697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 96698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 96699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 96700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 96701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 96702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 96703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 96704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 96705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 96706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 96707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 96708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 96709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 96710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 96711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 96712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 96713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 96714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 96715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 96716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 96717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 96718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 96719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 96720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 96721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 96722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 96723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 96724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 96725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 96726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 96728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 96729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 96730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 96731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 96732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 96733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 96734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 96735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,433.00 |
| CREDITOR 96736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 96737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 96738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 96739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 96740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 96741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 96742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 96743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 96744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 96745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 96746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 96747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 96748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 96749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 96750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 96751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 96752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 96753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 96754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 96755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 96756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 96757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,066.00 |
| CREDITOR 96758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 96759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 96760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 96761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 96762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 96763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 96764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 96765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 96766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 96767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 96768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 96769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,700.00 |
| CREDITOR 96770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 96771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 96772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 96773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 96774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 96775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,709.00 |
| CREDITOR 96777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,385.00 |
| CREDITOR 96778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 96779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 96780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 96781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 96782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,213.00 |
| CREDITOR 96783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 96784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 96785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,425.00 |
| CREDITOR 96786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 96787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 96788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 96789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 96790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 96791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 96792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,612.00 |
| CREDITOR 96793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 96794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 96795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,243.00 |
| CREDITOR 96796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 96797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 96798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 96799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 96800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 96801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 96802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 96803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 96804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 96805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 96806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 96807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 96808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 96809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 96810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 96811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 96812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 96813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 96814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 96815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 96816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 96817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 96818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 96819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 96820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 96821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 96822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 96823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 96824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 96826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 96827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 96828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 96829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 96830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 96831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 96832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 96833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 96834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 96835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,499.00 |
| CREDITOR 96836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| CREDITOR 96837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 247.00 |
| CREDITOR 96838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 96839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 96840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 96841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 96842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 96843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 96844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 96845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 96846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 96847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 96848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 96849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 96850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 96851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 96852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 96853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 96854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 96855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 96856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 96857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 96858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 96859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 96860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 96861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 96862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 96863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,410.00 |
| CREDITOR 96864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 96865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 96866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 96867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 96868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 96869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 96870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 96871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,463.00 |
| CREDITOR 96872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 96873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 96875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 96876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 96877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 96878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 96879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 96880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 96881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 96882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 96883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 96884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 96885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 96886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 402.00 |
| CREDITOR 96887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,694.00 |
| CREDITOR 96888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 96889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 96890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 96891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 96892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 96893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 96894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 96895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 96896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 96897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 96898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 96899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 96900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 96901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 96902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 96903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 96904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,077.00 |
| CREDITOR 96905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,720.00 |
| CREDITOR 96906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 96907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 96908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 96909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,658.00 |
| CREDITOR 96910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 96911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 96912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 96913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 96914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,866.00 |
| CREDITOR 96915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.00 |
| CREDITOR 96916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 96917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 96918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 96919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 96920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 96921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 96922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 96924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 96925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 96926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 96927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 96928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 96929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 96930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 96931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 96932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 96933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 96934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 96935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 96936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 96937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 96938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 96939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 96940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 96941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 96942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 96943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 96944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 96945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 96946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 96947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 96948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 96949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 96950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 96951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 96952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 96953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 96954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 96955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 96956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,681.00 |
| CREDITOR 96957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 96958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 96959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 96960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 96961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 96962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 96963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 96964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 96965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 96966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 96967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 96968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 96969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 96970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 96971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 96972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 96973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 96974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 96975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 96976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 96977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 96978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 96979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 96980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 96981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 96982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 96983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 96984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 96985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 96986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 96987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 96988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,831.00 |
| CREDITOR 96989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 96990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 96991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 96992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 96993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 96994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 96995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 96996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 96997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 96998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 96999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 97000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 97001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 97002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 97003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 97004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 97005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 97006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 97007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 97008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 97009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 97010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 97011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 97012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 97013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 97014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 97015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 97016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 97017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 97018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 97019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,687.00 |
| CREDITOR 97020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 97022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,504.00 |
| CREDITOR 97023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 505.00 |
| CREDITOR 97024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 97025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 97026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 97027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 97028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 97029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 97030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 97031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 97032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 97033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 97034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 97035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 97036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 97037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,798.00 |
| CREDITOR 97038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 97039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 97040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 97041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 97042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,056.00 |
| CREDITOR 97043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 97044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 97045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 97046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 97047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 97048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 97049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 97050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 97051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,735.00 |
| CREDITOR 97052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 97053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 97054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 97055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 97056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 97057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 97058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,189.00 |
| CREDITOR 97059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 97060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 97061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 97062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 97063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 97064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 97065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 97066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 97067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 97068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 97069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,228.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 97071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 97072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 97073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 97074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 97075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 97076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 97077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 97078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 97079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 97080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 97081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,674.00 |
| CREDITOR 97082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 97083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 97084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 97085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 97086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 97087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 97088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,951.00 |
| CREDITOR 97089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 97090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,770.00 |
| CREDITOR 97091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 97092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 97093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 97094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 97095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 97096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 97097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 97098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 97099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 97100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 97101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 97102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 97103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 97104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 97105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 97106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 97107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 97108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 97109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 97110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 97111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 97112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 97113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 97114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 97115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 97116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 97117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,247.00 |
| CREDITOR 97118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 97120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 97121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,734.00 |
| CREDITOR 97122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 97123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,434.00 |
| CREDITOR 97124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 97125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 97126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 97127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 97128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 97129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 97130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 97131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 97132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 97133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 97134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 97135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 97136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,379.00 |
| CREDITOR 97137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 97138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 97139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 97140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,214.00 |
| CREDITOR 97141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 97142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 97143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 97144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 97145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 97146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 97147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 97148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 97149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 97150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 97151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 97152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,870.00 |
| CREDITOR 97153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 97154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 97155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 97156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 407.00 |
| CREDITOR 97157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 97158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,179.00 |
| CREDITOR 97159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 97160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 97161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 97162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 97163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 97164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 97165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 97166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 97167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 97169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,304.00 |
| CREDITOR 97170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 97171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 97172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 97173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 97174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 97175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,743.00 |
| CREDITOR 97176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 97177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 97178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 97179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 97180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 97181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 97182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 97183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 97184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 97185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 97186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 97187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,910.00 |
| CREDITOR 97188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 97189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 97190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 97191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 97192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 97193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 97194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 97195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 97196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 97197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 97198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 97199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 97200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 97201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,888.00 |
| CREDITOR 97202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 97203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 97204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 97205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 97206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 97207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 97208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 97209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,644.00 |
| CREDITOR 97210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,435.00 |
| CREDITOR 97211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 97212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 97213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 97214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 97215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,154.00 |
| CREDITOR 97216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 97218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 97219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 97220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 97221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,812.00 |
| CREDITOR 97222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115.00 |
| CREDITOR 97223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 97224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 319.00 |
| CREDITOR 97225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 97226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 97227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 97228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 97229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,495.00 |
| CREDITOR 97230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,116.00 |
| CREDITOR 97231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 97232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 97233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 97234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 97235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 97236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 97237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 97238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 97239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 97240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 97241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 97242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 97243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 97244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,051.00 |
| CREDITOR 97245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 97246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 97247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 97248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 97249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 97250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 97251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 97252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 97253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 97254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 97255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 97256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 97257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 97258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 97259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 97260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 97261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 97262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 97263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 97264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 97265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 97267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 97268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 97269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 97270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 97271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 97272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 97273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 97274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 97275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 97276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 97277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.00 |
| CREDITOR 97278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 97279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 97280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 97281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 97282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |
| CREDITOR 97283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 97284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 97285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 97286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 97287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 97288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 97289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 97290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 97291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 97292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 97293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 97294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 97295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 97296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 97297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 97298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 97299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,512.00 |
| CREDITOR 97300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 97301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 97302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 97303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 97304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 97305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 97306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 97307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 97308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 97309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 97310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 97311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 97312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 97313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 97314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 97316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 97317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,166.00 |
| CREDITOR 97318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 97319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 97320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 97321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 97322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 97323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 97324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 97325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 97326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 97327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 97328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 97329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 97330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 97331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 97332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 97333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 97334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 97335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,040.00 |
| CREDITOR 97336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 97337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 97338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 97339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 97340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 97341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 97342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 97343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 97344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 97345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 97346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 97347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 97348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 97349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 97350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 97351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 97352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 97353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,130.00 |
| CREDITOR 97354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 97355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 97356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 97357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 97358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 97359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 97360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 97361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 97362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 97363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 97365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 97366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,838.00 |
| CREDITOR 97367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 97368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 97369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 97370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 97371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 97372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 97373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 97374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,653.00 |
| CREDITOR 97375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 97376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 97377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,339.00 |
| CREDITOR 97378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 97379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 97380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 97381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 97382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 97383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 97384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 97385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 97386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 97387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 97388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 97389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 97390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 97391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 97392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 97393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 97394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 97395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,327.00 |
| CREDITOR 97396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 97397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 97398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 97399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 97400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 97401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 97402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 97403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 97404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 97405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 97406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 97407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,348.00 |
| CREDITOR 97408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 97409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 97410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 97411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 97412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 97414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 97415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 97416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 97417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,276.00 |
| CREDITOR 97418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 97419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 97420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 97421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 97422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 97423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,100.07 |
| CREDITOR 97424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 97425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 97426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 97427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 97428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 97429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 97430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 97431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 97432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 97433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 97434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 97435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 97436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 97437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 97438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,496.00 |
| CREDITOR 97439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,698.00 |
| CREDITOR 97440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 97441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 97442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 97443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 97444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 97445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 97446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 97447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 97448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 97449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 97450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 97451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 97452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 97453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 97454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 97455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 97456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 97457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 97458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 97459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 97460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 97461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 97463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 97464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 97465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 97466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 97467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 97468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 97469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 97470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 97471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 97472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 97473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,271.00 |
| CREDITOR 97474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 97475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,258.00 |
| CREDITOR 97476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 97477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 97478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 97479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 417.00 |
| CREDITOR 97480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 97481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 97482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 97483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 97484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 97485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 97486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 97487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 97488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43,383.00 |
| CREDITOR 97489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 97490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 97491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 97492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 97493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 97494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 97495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 97496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 97497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 97498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 97499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 97500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 97501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 97502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 97503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 97504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 97505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 97506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 97507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 97508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,465.00 |
| CREDITOR 97509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 97510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 97512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 97513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 97514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 97515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 97516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 97517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 97518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 97519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 97520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 97521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 97522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 97523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 97524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 97525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 97526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 97527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 97528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 97529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 97530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 97531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 97532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 97533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 97534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 97535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 97536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 97537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 97538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 97539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 97540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 97541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 97542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 97543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 97544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 97545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 97546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 97547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 97548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 97549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 97550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 97551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 97552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 97553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 97554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 297.00 |
| CREDITOR 97555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 97556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |
| CREDITOR 97557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 97558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 97559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 97561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 97562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 97563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 97564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 301.00 |
| CREDITOR 97565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 97566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 97567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 97568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 97569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 97570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 97571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 97572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 97573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,892.00 |
| CREDITOR 97574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 97575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 97576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,273.00 |
| CREDITOR 97577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 97578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 97579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 97580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 97581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,106.00 |
| CREDITOR 97582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 97583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 97584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 97585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 97586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 97587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 97588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 97589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,446.94 |
| CREDITOR 97590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 97591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 97592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 97593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 97594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 97595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 97596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 97597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 97598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 97599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 97600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 97601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 97602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 97603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 97604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 97605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,859.00 |
| CREDITOR 97606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 97607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 527.00 |
| CREDITOR 97608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 97610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 97611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 97612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 97613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 97614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 97615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 97616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 97617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 97618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,353.00 |
| CREDITOR 97619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,915.00 |
| CREDITOR 97620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 97621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 97622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 97623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 97624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 97625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 97626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 97627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 97628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 97629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 97630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 97631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 97632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 97633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 97634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,516.00 |
| CREDITOR 97635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 97636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 97637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 97638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 97639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 97640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,946.00 |
| CREDITOR 97641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 97642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 97643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 97644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 97645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 97646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 97647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 97648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 97649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 97650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 97651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 97652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 97653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 97654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 97655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 97656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 97657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 97659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 97660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 97661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 97662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 97663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 97664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 97665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 314.00 |
| CREDITOR 97666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 97667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,443.00 |
| CREDITOR 97668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 97669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 97670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 97671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 97672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 97673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 97674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 97675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,923.00 |
| CREDITOR 97676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 97677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 97678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 97679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 97680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 97681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 97682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 97683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 97684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 97685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 97686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,468.00 |
| CREDITOR 97687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 97688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 97689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 97690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 97691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 97692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 97693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 97694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 97695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 97696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 97697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 97698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 97699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 97700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 97701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 97702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 97703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 97704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 97705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,794.00 |
| CREDITOR 97706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 97708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 97709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 97710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 97711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 97712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 97713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 97714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 97715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 97716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 97717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 97718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 97719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 97720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 97721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 97722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 97723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 97724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 97725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 97726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 97727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 97728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 97729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,344.00 |
| CREDITOR 97730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,019.00 |
| CREDITOR 97731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 97732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 97733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 97734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 97735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 97736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 97737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 97738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 97739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 97740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 97741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 97742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 97743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 97744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 97745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 97746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 97747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,833.00 |
| CREDITOR 97748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 97749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 97750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 97751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 97752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 97753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 97754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 97755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 97757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 97758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 97759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 97760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 97761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 97762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 97763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 97764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 97765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 97766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 97767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 97768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 97769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 97770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 97771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 97772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 97773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 97774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 97775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 97776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 97777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 97778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 97779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 97780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,564.00 |
| CREDITOR 97781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,108.00 |
| CREDITOR 97782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,109.00 |
| CREDITOR 97783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 97784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 97785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 97786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 97787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 97788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 97789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 97790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 97791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 97792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 97793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 97794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,505.00 |
| CREDITOR 97795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 97796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 97797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 97798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 97799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 97800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 97801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 97802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 97803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 97804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 97806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 97807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 97808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 97809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 97810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 97811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 97812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 97813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 97814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,113.00 |
| CREDITOR 97815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 97816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 97817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 97818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,422.00 |
| CREDITOR 97819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 97820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 97821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 97822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 97823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 97824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 97825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 97826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 97827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 97828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 97829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 97830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 97831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 97832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 97833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 97834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 97835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 97836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,403.00 |
| CREDITOR 97837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 97838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,848.00 |
| CREDITOR 97839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 97840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 511.00 |
| CREDITOR 97841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,955.00 |
| CREDITOR 97842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 97843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 97844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 97845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 97846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 97847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 97848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 97849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 97850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 97851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 97852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 97853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 97855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,940.00 |
| CREDITOR 97856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 97857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 97858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 97859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 97860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 97861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 97862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 97863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 97864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 97865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 97866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 97867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 97868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 97869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 97870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 97871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 97872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 97873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 97874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 97875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 97876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 97877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 97878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 97879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 97880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 97881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 97882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 97883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 97884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 97885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 97886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 97887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 97888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 97889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 97890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 97891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 97892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 97893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 97894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 97895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 97896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 97897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 97898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 97899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 97900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 97901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 97902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 97904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 97905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 97906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 97907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 97908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 97909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 97910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 97911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 97912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 97913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 97914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 97915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 97916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 97917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,443.00 |
| CREDITOR 97918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 97919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 97920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 97921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 97922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 97923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 97924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 97925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 97926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 97927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 353.00 |
| CREDITOR 97928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 97929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 97930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 97931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 97932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 97933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 97934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 97935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 97936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 97937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 97938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 97939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 97940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 97941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,991.00 |
| CREDITOR 97942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 97943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 97944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 97945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,631.00 |
| CREDITOR 97946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 97947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 97948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 97949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 97950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,867.00 |
| CREDITOR 97951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 97952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 97953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 97954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 97955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 97956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 97957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 97958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 97959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 97960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 97961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 97962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 97963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 97964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 97965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 97966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 97967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 97968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,247.00 |
| CREDITOR 97969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 97970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,201.00 |
| CREDITOR 97971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 97972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 97973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 97974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 97975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 97976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 97977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 97978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 97979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 97980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 97981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 97982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 97983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 97984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 97985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 97986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 97987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 97988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,181.00 |
| CREDITOR 97989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,962.00 |
| CREDITOR 97990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 97991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,007.00 |
| CREDITOR 97992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 97993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 97994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 97995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,947.00 |
| CREDITOR 97996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 97997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 97998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 97999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 98000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 98002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 98003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 98004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 98005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 98006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 98007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 98008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,149.00 |
| CREDITOR 98009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 98010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 98011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 98012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 98013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 98014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 98015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 98016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 98017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 98018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 98019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 98020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 98021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 98022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 98023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 98024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 98025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 98026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 98027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,311.00 |
| CREDITOR 98028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 98029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,033.00 |
| CREDITOR 98030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 98031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 98032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 98033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 98034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 98035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 98036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 98037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 98038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 98039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 98040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 98041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,641.00 |
| CREDITOR 98042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 98043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,664.00 |
| CREDITOR 98044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 98045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 98046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 98047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 98048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 98049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 98051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 98052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 98053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 98054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 98055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 98056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 98057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 98058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 98059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 98060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 98061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.00 |
| CREDITOR 98062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 98063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 98064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 98065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 98066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 98067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 98068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 98069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,047.00 |
| CREDITOR 98070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 98071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 98072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 98073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 98074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,022.00 |
| CREDITOR 98075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 98076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 98077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 98078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 98079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 98080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 98081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,608.00 |
| CREDITOR 98082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 98083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 98084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 98085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,368.00 |
| CREDITOR 98086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 98087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 98088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 98089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 98090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 98091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 98092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 98093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 98094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 98095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 98096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 98097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 98098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 98100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 98101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 98102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,460.00 |
| CREDITOR 98103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 98104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,616.00 |
| CREDITOR 98105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 98106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 98107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 98108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 98109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 98110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 98111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 98112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 98113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 98114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 98115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 98116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 98117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 98118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 98119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 98120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 98121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 98122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 98123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 98124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 98125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 98126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 98127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 98128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 98129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 98130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 98131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,594.00 |
| CREDITOR 98132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 98133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 98134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 98135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,666.00 |
| CREDITOR 98136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,158.00 |
| CREDITOR 98137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 98138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 98139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 98140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 98141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 98142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 98143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 98144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 98145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 98146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 98147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 98149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 98150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 98151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,806.00 |
| CREDITOR 98152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,521.00 |
| CREDITOR 98153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 98154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 98155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 98156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 98157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 98158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 98159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 98160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 98161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 98162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 98163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 98164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 98165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 98166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 98167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 98168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 98169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 98170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 98171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 98172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 98173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 98174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 98175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 98176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 98177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 98178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 98179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 98180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 98181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 98182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 98183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 98184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 98185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 98186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 98187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 98188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 98189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 98190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 98191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 98192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 98193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 98194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 98195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 98196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 98198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 98199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 98200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 98201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,841.00 |
| CREDITOR 98202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 98203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 98204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 98205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 98206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 98207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 98208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 98209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 98210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 98211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 98212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 98213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 98214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 98215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 98216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 98217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,983.00 |
| CREDITOR 98218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,376.00 |
| CREDITOR 98219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 98220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 98221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 98222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 98223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 98224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 98225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 98226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 98227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 98228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,622.00 |
| CREDITOR 98229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 98230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 98231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 98232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 98233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 98234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 98235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 98236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 98237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 98238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 98239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 98240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 98241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 98242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 98243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 98244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CREDITOR 98245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 98247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,021.00 |
| CREDITOR 98248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 98249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 98250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 98251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 98252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 98253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 98254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 98255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 98256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 98257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 98258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 98259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 98260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 98261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 98262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 98263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 98264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 98265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 98266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 98267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 98268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 98269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 98270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,868.00 |
| CREDITOR 98271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 98272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 98273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 98274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 98275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 470.00 |
| CREDITOR 98276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 98277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 98278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 98279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 98280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 98281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 98282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 98283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 98284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 98285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,355.00 |
| CREDITOR 98286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 98287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 98288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 98289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 98290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 98291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 98292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 98293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 98294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 98296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 98297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 98298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 98299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 98300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 98301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,403.00 |
| CREDITOR 98302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 98303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 98304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 98305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,817.00 |
| CREDITOR 98306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 98307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 98308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 98309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 98310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 98311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 98312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 98313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 98314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 98315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 98316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 98317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,821.00 |
| CREDITOR 98318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,954.00 |
| CREDITOR 98319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 98320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 98321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 98322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 98323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 98324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 98325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 98326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,860.00 |
| CREDITOR 98327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 98328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 98329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 98330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 98331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 98332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 98333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 98334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 98335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 98336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 98337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 98338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 98339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,769.00 |
| CREDITOR 98340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,240.00 |
| CREDITOR 98341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 98342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,110.00 |
| CREDITOR 98343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 98345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 98346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 98347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 98348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 98349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,407.00 |
| CREDITOR 98350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 98351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 98352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 98353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 98354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 98355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,516.00 |
| CREDITOR 98356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 98357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 98358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 98359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 98360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,566.00 |
| CREDITOR 98361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 98362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 98363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 98364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 98365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 98366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 98367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 98368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 98369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,482.00 |
| CREDITOR 98370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,398.00 |
| CREDITOR 98371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.00 |
| CREDITOR 98372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 98373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 98374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 98375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 98376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,188.00 |
| CREDITOR 98377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 98378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 98379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 98380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 98381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 98382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 98383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 98384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 98385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 98386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 98387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,575.00 |
| CREDITOR 98388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 98389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 98390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 98391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 98392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 98394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 98395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 98396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 98397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 98398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 98399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 98400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 98401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 98402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 98403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 98404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 98405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 98406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 98407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 98408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 98409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 98410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 98411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 98412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 98413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 98414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 98415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 98416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 98417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 98418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 98419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 98420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 98421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 98422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 98423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 98424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 98425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 98426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 98427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 98428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 98429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 98430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 98431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 98432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 98433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 98434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 98435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 98436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 98437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 98438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 98439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 98440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 98441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,954.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,872.00 |
| CREDITOR 98443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 98444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 98445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 98446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 98447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 98448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 98449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 98450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 98451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 98452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 98453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 98454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 98455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 98456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 98457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,223.00 |
| CREDITOR 98458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 98459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 98460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 98461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 98462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 98463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 98464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 98465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 98466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 98467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,455.00 |
| CREDITOR 98468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 98469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,838.00 |
| CREDITOR 98470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,171.00 |
| CREDITOR 98471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 98472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 98473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 98474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 98475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 98476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 98477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 98478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 98479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,258.00 |
| CREDITOR 98480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 98481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 98482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 98483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 98484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 98485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 98486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 98487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 98488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |
| CREDITOR 98489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 98490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 98492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 98493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 98494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 98495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 98496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 98497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 98498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 98499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 98500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 475.00 |
| CREDITOR 98501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 98502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 98503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 98504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 98505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 98506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 98507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 98508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 98509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 98510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 98511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 98512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 98513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 98514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 98515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 98516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,622.00 |
| CREDITOR 98517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 98518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 98519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 98520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 98521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 98522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,706.00 |
| CREDITOR 98523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,240.00 |
| CREDITOR 98524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 98525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 98526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 98527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 98528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,609.00 |
| CREDITOR 98529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 98530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 98531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 98532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 98533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,107.00 |
| CREDITOR 98534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 98535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 98536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 98537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 98538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 98539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,283.00 |
| CREDITOR 98541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 98542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 98543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 98544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 98545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 98546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 98547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 98548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 98549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 98550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 98551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 98552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 98553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 98554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 98555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 98556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 98557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 98558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 98559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 98560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 98561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 98562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,573.00 |
| CREDITOR 98563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 98564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 98565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 98566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,052.00 |
| CREDITOR 98567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 98568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 98569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 98570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 98571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 98572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 98573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 98574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 98575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 98576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 98577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 98578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 98579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 98580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 98581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 98582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 98583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 98584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 98585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 98586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 98587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 98588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 98590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 98591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 98592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 98593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 98594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 98595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 98596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 98597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 98598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 98599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 98600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 98601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 98602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 98603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 98604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 98605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 98606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 98607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 98608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,193.00 |
| CREDITOR 98609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 98610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,546.00 |
| CREDITOR 98611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 98612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 98613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 98614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 98615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 98616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 98617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 98618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 98619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 98620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 98621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 98622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 98623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 98624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,265.00 |
| CREDITOR 98625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 98626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 98627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 98628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 98629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 98630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 98631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 98632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 98633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 98634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 483.00 |
| CREDITOR 98635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 98636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 98637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 98639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 98640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 98641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 98642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 98643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 98644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 98645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 98646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 98647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 98648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 98649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 98650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 98651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 98652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 98653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 98654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 98655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 98656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 98657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 98658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 98659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 98660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 98661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 98662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 98663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 98664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 98665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 98666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,200.00 |
| CREDITOR 98667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 98668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 98669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 98670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,721.00 |
| CREDITOR 98671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 98672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 98673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,914.00 |
| CREDITOR 98674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,258.00 |
| CREDITOR 98675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 98676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 98677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 98678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 98679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 98680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 98681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 98682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 98683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 98684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 98685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 98686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 98688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |
| CREDITOR 98689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,458.00 |
| CREDITOR 98690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 98691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 98692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 98693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 98694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 98695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 98696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 98697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 98698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 98699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 98700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,580.00 |
| CREDITOR 98701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 98702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 98703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,059.00 |
| CREDITOR 98704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 98705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 98706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 98707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,471.00 |
| CREDITOR 98708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,960.00 |
| CREDITOR 98709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 98710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,480.00 |
| CREDITOR 98711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 98712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 98713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 98714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 98715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 98716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 98717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 98718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,090.00 |
| CREDITOR 98719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 98720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 98721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 98722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,941.00 |
| CREDITOR 98723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 98724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 98725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 98726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 98727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 98728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 98729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 98730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 98731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 98732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 98733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 98734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 98735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 98737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 98738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 98739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 98740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,395.00 |
| CREDITOR 98741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 98742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,124.00 |
| CREDITOR 98743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 98744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 98745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,222.00 |
| CREDITOR 98746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 98747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,055.00 |
| CREDITOR 98748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 98749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,401.00 |
| CREDITOR 98750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 98751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 98752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 98753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 98754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 98755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 98756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 98757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 98758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 98759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 98760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 98761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 98762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 98763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 98764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 98765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 98766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 98767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 98768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 98769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 98770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 98771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 98772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,474.00 |
| CREDITOR 98773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 98774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 98775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 98776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 98777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 98778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 98779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 98780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 98781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 98782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 98783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 98784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,974.00 |
| CREDITOR 98786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 98787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 98788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 98789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,655.00 |
| CREDITOR 98790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 98791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 98792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 98793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 98794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 98795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 98796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 98797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 98798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,447.00 |
| CREDITOR 98799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 98800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 98801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 98802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 98803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 98804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 98805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 98806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 98807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 98808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 98809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,726.00 |
| CREDITOR 98810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,007.00 |
| CREDITOR 98811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 98812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 98813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 98814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 98815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 98816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 98817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 98818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 98819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,719.00 |
| CREDITOR 98820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,545.00 |
| CREDITOR 98821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 98822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 98823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 98824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 98825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 98826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 98827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 98828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 98829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 98830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 98831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 98832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 98833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 98835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 98836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 98837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 98838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 98839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 98840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 98841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 98842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 98843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 98844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 98845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 98846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 98847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 98848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 98849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,968.00 |
| CREDITOR 98850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 98851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 98852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 98853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 98854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 98855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 98856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,129.00 |
| CREDITOR 98857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 98858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 98859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 98860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,848.00 |
| CREDITOR 98861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 98862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,322.00 |
| CREDITOR 98863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,086.00 |
| CREDITOR 98864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 98865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 98866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 98867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 98868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 98869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 98870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 98871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 98872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 98873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 98874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 98875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 98876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 98877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 98878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 98879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 98880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 98881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 98882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 98884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 98885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 98886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 98887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 98888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 98889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 98890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 98891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 98892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 98893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 98894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 98895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 98896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 98897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,316.00 |
| CREDITOR 98898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 98899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,360.00 |
| CREDITOR 98900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 98901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 98902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 98903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 98904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 98905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 98906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 98907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 98908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 98909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 98910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 98911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 98912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 98913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 98914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 98915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 98916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 98917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 98918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 98919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 98920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 98921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 98922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 98923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 98924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 98925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,385.00 |
| CREDITOR 98926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 98927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 98928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,906.00 |
| CREDITOR 98929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 98930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 98931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 98933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,007.00 |
| CREDITOR 98934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 98935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 98936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 98937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 98938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 98939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 98940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 98941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 98942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 98943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,133.00 |
| CREDITOR 98944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 98945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 98946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 98947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 98948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 98949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 98950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 98951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 98952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 98953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 98954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 98955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 98956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,512.00 |
| CREDITOR 98957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 98958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 98959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 98960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 98961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 98962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 98963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 98964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 98965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 98966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 98967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 98968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 98969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 98970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 98971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 98972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 98973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 98974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 98975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 98976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,870.00 |
| CREDITOR 98977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 98978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 98979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 98980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 98981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 98982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 98983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 98984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.00 |
| CREDITOR 98985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| CREDITOR 98986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 98987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,718.00 |
| CREDITOR 98988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 98989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 98990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 98991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 98992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 98993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,232.00 |
| CREDITOR 98994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 98995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 98996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 98997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 98998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 98999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 99000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 99001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 99002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,276.00 |
| CREDITOR 99003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 99004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 99005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,167.00 |
| CREDITOR 99006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 99007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 99008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 99009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 99010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 99011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 99012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 99013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,533.00 |
| CREDITOR 99014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 99015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 99016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 99017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 99018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 99019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 99020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 99021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 99022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 99023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 99024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 99025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 99026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 99027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 99028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 99029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 99031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 99032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 99033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 99034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 99035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 99036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 99037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 99038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 99039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,444.00 |
| CREDITOR 99040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 99041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 99042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 99043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 99044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 99045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 99046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 99047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 99048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 99049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 99050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 99051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 99052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 99053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,442.00 |
| CREDITOR 99054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,244.00 |
| CREDITOR 99055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 99056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 99057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 99058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 99059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 99060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 99061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 99062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 99063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,014.00 |
| CREDITOR 99064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 99065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 99066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 99067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 99068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 99069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 99070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 99071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 99072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 99073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 99074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 99075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 99076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 99077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 99078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,377.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 99080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 99081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 99082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 99083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 99084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,101.00 |
| CREDITOR 99085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 99086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 99087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 99088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 99089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 99090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 99091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 99092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 99093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 99094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 99095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 99096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 99097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 99098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 99099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 453.00 |
| CREDITOR 99100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 99101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 99102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 99103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 99104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 99105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 99106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 99107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 99108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 99109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 99110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,443.00 |
| CREDITOR 99111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 99112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 99113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 99114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 99115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 99116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 99117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 99118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 99119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 99120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 99121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 99122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 99123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 99124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 99125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 99126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 99127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 99129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 99130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 99131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 99132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,764.00 |
| CREDITOR 99133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,200.00 |
| CREDITOR 99134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 99135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 99136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,975.00 |
| CREDITOR 99137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 99138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 99139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 99140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 99141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 99142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 99143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 99144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 99145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 99146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 99147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 99148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 99149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,805.00 |
| CREDITOR 99150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 99151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 99152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 99153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 99154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 99155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 99156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 99157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 99158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 99159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 99160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,866.00 |
| CREDITOR 99161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 99162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 99163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 99164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 99165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.00 |
| CREDITOR 99166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 99167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 99168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 99169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 99170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 99171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,935.00 |
| CREDITOR 99172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 99173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 99174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 99175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 99176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 99178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,762.43 |
| CREDITOR 99179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 99180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 99181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 99182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 99183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 99184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 99185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 99186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 99187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 99188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,895.00 |
| CREDITOR 99189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 99190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,266.00 |
| CREDITOR 99191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,478.00 |
| CREDITOR 99192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 99193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 99194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 99195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 99196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 99197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 99198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 99199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 99200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 99201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 99202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 99203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 99204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,287.00 |
| CREDITOR 99205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 99206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,760.00 |
| CREDITOR 99207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 99208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 99209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 99210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 99211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 99212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 99213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 99214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 99215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 99216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 99217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 99218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 99219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 99220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 99221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 99222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 99223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 99224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 99225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 99227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 99228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.00 |
| CREDITOR 99229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 99230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 99231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 99232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 99233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 99234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 99235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 99236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 99237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 99238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 99239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 99240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 99241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 99242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 99243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 331.00 |
| CREDITOR 99244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,024.00 |
| CREDITOR 99245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 99246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 99247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 99248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 99249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 99250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 99251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 99252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 99253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 99254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 99255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 99256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 99257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 99258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 99259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 99260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 99261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 99262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 99263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 99264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 99265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 99266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 99267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 99268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 99269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 99270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 99271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,356.00 |
| CREDITOR 99272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 99273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 99274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 251.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 99276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 99277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,154.00 |
| CREDITOR 99278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 99279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 99280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 99281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 99282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,035.00 |
| CREDITOR 99283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 99284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 99285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 99286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 99287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 99288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 99289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 99290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 99291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 99292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 99293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 99294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 99295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 99296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 308.00 |
| CREDITOR 99297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 99298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 99299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 99300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 99301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 99302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,375.00 |
| CREDITOR 99303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 99304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 99305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 99306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 99307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,216.00 |
| CREDITOR 99308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 99309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 99310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,267.00 |
| CREDITOR 99311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 99312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 99313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,216.58 |
| CREDITOR 99314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 99315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 99316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 99317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 99318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,051.00 |
| CREDITOR 99319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 99320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.00 |
| CREDITOR 99321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 99322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 99323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 99325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 99326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 99327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 99328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 99329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 99330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 99331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 99332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 99333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,793.00 |
| CREDITOR 99334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 99335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 99336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 99337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 99338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 99339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 99340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 99341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 99342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 99343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,279.00 |
| CREDITOR 99344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,388.00 |
| CREDITOR 99345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 99346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 99347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,408.00 |
| CREDITOR 99348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 99349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 99350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 99351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 99352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 99353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 99354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 99355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 99356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 99357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 99358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,604.00 |
| CREDITOR 99359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 99360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 99361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 99362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 99363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 99364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 99365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 99366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 99367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 99368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 99369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 99370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 99371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 99372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 99374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 99375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,898.00 |
| CREDITOR 99376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 99377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 99378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 99379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 99380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 99381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 99382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 99383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 99384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 99385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 99386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 99387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,842.00 |
| CREDITOR 99388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 99389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 99390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 99391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 99392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,471.00 |
| CREDITOR 99393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 99394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 99395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 99396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 99397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 99398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 99399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 99400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,184.00 |
| CREDITOR 99401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 99402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 99403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 99404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 99405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 99406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 99407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,015.00 |
| CREDITOR 99408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 99409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 99410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 99411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 99412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 99413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 99414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 99415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 99416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 99417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 99418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 99419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 99420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,804.00 |
| CREDITOR 99421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 99423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 99424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 99425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,572.00 |
| CREDITOR 99426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 99427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 99428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 99429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 99430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 99431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 99432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,919.00 |
| CREDITOR 99433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 99434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 99435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,906.00 |
| CREDITOR 99436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 99437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 99438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 99439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 99440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 99441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 99442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 99443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 99444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 99445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 99446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 99447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 99448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 99449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 99450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 99451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 99452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 99453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,113.00 |
| CREDITOR 99454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 314.00 |
| CREDITOR 99455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 99456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 99457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 99458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 99459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,740.00 |
| CREDITOR 99460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 99461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 99462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 99463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 99464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 99465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 99466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 99467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 99468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 99469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,661.00 |
| CREDITOR 99470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 99472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 99473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 99474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 99475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 99476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 99477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 99478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 99479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 99480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 99481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 99482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 99483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 99484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 99485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.00 |
| CREDITOR 99486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 99487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 99488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 99489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 99490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 99491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 99492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 99493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 99494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,408.00 |
| CREDITOR 99495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 496.00 |
| CREDITOR 99496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 99497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 99498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 99499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 99500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 99501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 99502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 99503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 99504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 99505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 99506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 99507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 99508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 99509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 99510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 99511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 99512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 99513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 99514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 99515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 99516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 99517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,989.00 |
| CREDITOR 99518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 99519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 99521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 99522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 99523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 99524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 99525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 99526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 99527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 99528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,475.00 |
| CREDITOR 99529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 99530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 99531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 99532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 99533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 99534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 99535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 99536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 99537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 354.00 |
| CREDITOR 99538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 99539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 99540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,128.00 |
| CREDITOR 99541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 99542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 99543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 99544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 99545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 99546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 99547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 99548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 99549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 99550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 99551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 99552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 99553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 99554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 99555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 99556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 99557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,166.00 |
| CREDITOR 99558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 99559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,753.00 |
| CREDITOR 99560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 99561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 99562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 99563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 99564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 99565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 99566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 99567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 99568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 99570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 99571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 99572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,185.00 |
| CREDITOR 99573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,472.00 |
| CREDITOR 99574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 99575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 99576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 99577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 99578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 99579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,865.00 |
| CREDITOR 99580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 99581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 99582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 99583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 99584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 99585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 99586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 99587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 99588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 99589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,312.00 |
| CREDITOR 99590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 99591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 99592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 99593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 99594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,136.00 |
| CREDITOR 99595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,687.00 |
| CREDITOR 99596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,450.00 |
| CREDITOR 99597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 99598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 99599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 99600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 99601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 99602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 99603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 99604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 99605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 99606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 99607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 99608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 99609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 99610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298.00 |
| CREDITOR 99611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 99612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 99613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,093.00 |
| CREDITOR 99614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 99615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 99616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 99617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 99619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 99620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 99621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 99622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,756.00 |
| CREDITOR 99623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 99624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 99625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 99626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,110.00 |
| CREDITOR 99627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 99628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 99629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 99630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 99631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 99632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 99633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 99634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 99635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 99636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 99637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 99638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 99639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 99640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,269.00 |
| CREDITOR 99641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 99642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,713.00 |
| CREDITOR 99643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 461.00 |
| CREDITOR 99644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 99645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 99646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,004.00 |
| CREDITOR 99647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 99648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 99649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,986.00 |
| CREDITOR 99650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 99651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 99652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 99653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 99654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 99655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 99656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 99657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 99658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 99659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 99660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 99661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 99662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 99663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 99664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 99665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 99666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 99668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 99669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 99670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 99671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 99672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,278.00 |
| CREDITOR 99673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 99674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 99675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 99676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 99677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,203.00 |
| CREDITOR 99678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 99679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 99680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 99681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 99682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 99683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,514.00 |
| CREDITOR 99684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 99685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 99686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 99687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 99688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 99689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 99690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 99691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 99692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| CREDITOR 99693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 99694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,048.00 |
| CREDITOR 99695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,102.00 |
| CREDITOR 99696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 99697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 99698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 99699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 99700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 99701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 99702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 99703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 99704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 99705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 99706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 99707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 99708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 99709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 99710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 99711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 99712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 99713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,403.00 |
| CREDITOR 99714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 99715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 99717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 99718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 99719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 99720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 99721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 99722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 99723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 99724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 99725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 99726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 99727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 99728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 99729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 99730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 99731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 99732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 99733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 99734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 99735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 99736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 99737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 99738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 99739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 99740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 99741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 99742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 99743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 99744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 99745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 99746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 99747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 99748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 99749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,110.00 |
| CREDITOR 99750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,545.00 |
| CREDITOR 99751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 99752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 99753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 99754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 99755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 99756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 99757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 99758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 99759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,640.00 |
| CREDITOR 99760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 404.00 |
| CREDITOR 99761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 99762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 99763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 99764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 356.00 |
| CREDITOR 99766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 99767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 99768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 99769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 99770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,829.00 |
| CREDITOR 99771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,682.00 |
| CREDITOR 99772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 99773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 99774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 99775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 99776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,283.00 |
| CREDITOR 99777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 99778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 99779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 99780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 99781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 99782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 99783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 99784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 99785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 99786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 99787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 99788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 99789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 99790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 99791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 99792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 99793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,285.00 |
| CREDITOR 99794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 99795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 99796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 99797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 99798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 423.00 |
| CREDITOR 99799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 99800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 99801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 99802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 99803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 99804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 99805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 99806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 99807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 99808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 99809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 99810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 99811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 99812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,082.00 |
| CREDITOR 99813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,446.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 99815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 99816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 99817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 99818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 99819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 99820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 99821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,799.00 |
| CREDITOR 99822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 99823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 99824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 99825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 99826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 99827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 99828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 99829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 99830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 99831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 99832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 99833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 99834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 99835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 99836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 99837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,427.00 |
| CREDITOR 99838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 99839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 99840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 99841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 99842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 99843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,089.00 |
| CREDITOR 99844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 99845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 99846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 99847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 99848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 99849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 99850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 99851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 99852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 99853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 149.00 |
| CREDITOR 99854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 99855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 99856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 99857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,538.00 |
| CREDITOR 99858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 99859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,711.00 |
| CREDITOR 99860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 99861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 99862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,184.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 99864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 99865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 99866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 99867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 99868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 99869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 99870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,072.00 |
| CREDITOR 99871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 99872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 99873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 99874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 99875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 99876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 99877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 99878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 99879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 99880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 99881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 99882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 99883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 99884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 99885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 99886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 99887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 99888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 99889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 99890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 99891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 99892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 99893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,474.00 |
| CREDITOR 99894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 99895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 99896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 99897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 99898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 99899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 99900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 99901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 99902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 99903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 99904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 99905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 99906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CREDITOR 99907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 99908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 99909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,192.00 |
| CREDITOR 99910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,874.00 |
| CREDITOR 99911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,718.00 |
| CREDITOR 99913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 99914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 99915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 99916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 99917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 99918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 99919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,378.00 |
| CREDITOR 99920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,572.00 |
| CREDITOR 99921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 99922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 99923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 99924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 99925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 99926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 99927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 99928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 99929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 99930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 99931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 99932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 99933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 99934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 99935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 99936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 99937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 99938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 99939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 99940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 99941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 99942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 99943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 99944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 99945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 99946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 99947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 99948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 99949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 517.00 |
| CREDITOR 99950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 99951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 99952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 99953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 99954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 99955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 99956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 99957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 99958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 99959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.00 |
| CREDITOR 99960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 99961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 99962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 99963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 99964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 99965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 99966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 99967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 99968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 99969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 99970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 99971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 99972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 99973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 99974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 99975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,617.00 |
| CREDITOR 99976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 99977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 99978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 99979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 99980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 99981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 99982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 99983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 99984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 99985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,359.00 |
| CREDITOR 99986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 99987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 99988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 99989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 99990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 99991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 99992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 99993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 99994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 99995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 99996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CREDITOR 99997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,426.00 |
| CREDITOR 99998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 99999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 100000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 100001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 100002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 100003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 100004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 100005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 100006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 100007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 100008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 100009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,197.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 100011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 100012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 100013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 100014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 100015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 100016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 100017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 100018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 100019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,966.00 |
| CREDITOR 100020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 100021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 100022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 100023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 100024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 100025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 100026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 100027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 100028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 100029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 100030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 100031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 100032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 100033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 100034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 100035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 100036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 100037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 100038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 100039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 100040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 100041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 100042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 100043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 100044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 100045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,193.00 |
| CREDITOR 100046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 100047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 100048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 100049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 100050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.00 |
| CREDITOR 100051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 273.00 |
| CREDITOR 100052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 100053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 100054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 100055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 100056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 100057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 100058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 100060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 100061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 100062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 100063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 100064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 100065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,127.00 |
| CREDITOR 100066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 100067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 100068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,107.00 |
| CREDITOR 100069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 100070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 100071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 100072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 100073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 100074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 100075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 100076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 100077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 100078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 100079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,746.00 |
| CREDITOR 100080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 100081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,901.00 |
| CREDITOR 100082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 100083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 100084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 100085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 100086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 100087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 100088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,240.00 |
| CREDITOR 100089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 100090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 100091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 100092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 100093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,842.00 |
| CREDITOR 100094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 100095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 100096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 100097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 100098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 100099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,607.00 |
| CREDITOR 100100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 100101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 100102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 100103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 100104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 100105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,554.00 |
| CREDITOR 100106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 100107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 100109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 100110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 100111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 100112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 100113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 100114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 100115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 100116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 100117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 100118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 100119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 100120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 100121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 100122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 100123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 100124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 100125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 512.00 |
| CREDITOR 100126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 100127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 100128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 100129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 100130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 100131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 100132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 100133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 100134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,142.91 |
| CREDITOR 100135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 100136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 100137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 100138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 100139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 100140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 100141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 202.00 |
| CREDITOR 100142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 100143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 100144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 100145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,722.00 |
| CREDITOR 100146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 100147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 100148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 100149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 100150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 100151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 100152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,570.00 |
| CREDITOR 100153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 100154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 100155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 100156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 100158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 100159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 100160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 100161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 100162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 100163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 100164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 100165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 100166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 100167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 100168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 100169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 100170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 100171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 100172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 100173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 100174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 100175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 100176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 100177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 100178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 100179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 100180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 100181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 100182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 100183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,230.00 |
| CREDITOR 100184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 100185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 100186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 100187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,567.00 |
| CREDITOR 100188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 100189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,903.00 |
| CREDITOR 100190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 100191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 100192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 100193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 100194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 100195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 100196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 100197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 100198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 100199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,788.00 |
| CREDITOR 100200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 100201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 100202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 100203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 100204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 100205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 100207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 100208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 100209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 100210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 100211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 100212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 100213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 100214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 100215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 100216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,088.00 |
| CREDITOR 100217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 100218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 100219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 100220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 100221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 100222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.00 |
| CREDITOR 100223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 100224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 100225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 100226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 100227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 100228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 100229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 100230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 100231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 100232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 100233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 100234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,047.00 |
| CREDITOR 100235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 100236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 100237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 100238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 100239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 100240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 100241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 100242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 100243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,798.00 |
| CREDITOR 100244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,504.00 |
| CREDITOR 100245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 100246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 100247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 100248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 100249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 100250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 100251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 100252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 100253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 100254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 100256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 100257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 100258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,376.00 |
| CREDITOR 100259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 100260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 100261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,492.00 |
| CREDITOR 100262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 100263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 100264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 100265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 100266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 100267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 100268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 100269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 100270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 100271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 100272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 100273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 100274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 100275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 100276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 100277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 100278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 100279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 100280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 100281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 100282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 100283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,460.00 |
| CREDITOR 100284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 100285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 100286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,172.00 |
| CREDITOR 100287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,505.00 |
| CREDITOR 100288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 100289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 100290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 100291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 100292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 100293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 100294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 100295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 100296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 100297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 100298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 100299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 100300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 353.00 |
| CREDITOR 100301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 100302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 100303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 100305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 100306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 100307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 100308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,415.00 |
| CREDITOR 100309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 100310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 100311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 100312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 100313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 100314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 100315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 100316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 100317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 100318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 100319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 100320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 100321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 100322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,673.00 |
| CREDITOR 100323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 100324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 100325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 100326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 100327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 100328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 100329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 100330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |
| CREDITOR 100331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 100332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 100333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 100334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 100335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 100336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,897.00 |
| CREDITOR 100337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 100338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 100339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 100340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,781.00 |
| CREDITOR 100341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 100342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 100343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,991.00 |
| CREDITOR 100344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 100345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 100346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 100347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 100348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 100349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 100350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 100351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 100352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 100354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 100355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 100356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,969.00 |
| CREDITOR 100357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 100358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 100359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 251.00 |
| CREDITOR 100360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 100361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 100362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 100363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 100364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 100365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 100366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 100367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 100368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 100369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 100370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 100371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 100372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 100373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 100374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 100375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,287.00 |
| CREDITOR 100376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 100377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,692.00 |
| CREDITOR 100378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 100379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 100380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,567.00 |
| CREDITOR 100381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,440.00 |
| CREDITOR 100382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 100383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 100384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 100385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 100386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 100387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 100388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 100389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 100390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 100391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 339.00 |
| CREDITOR 100392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 100393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 100394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 100395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 100396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 100397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 100398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 100399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 100400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 100401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 100403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 100404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 100405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 100406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 100407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 100408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 100409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 100410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,728.00 |
| CREDITOR 100411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 100412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 100413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 100414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,124.00 |
| CREDITOR 100415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 100416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 100417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 100418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 100419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 100420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 100421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 100422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 100423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 100424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 100425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 100426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 100427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 100428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 100429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 100430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 100431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.00 |
| CREDITOR 100432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 100433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 100434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 100435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 100436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 100437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 100438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 100439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 100440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 100441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 100442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 100443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 100444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 100445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| CREDITOR 100446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 100447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,900.00 |
| CREDITOR 100448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,311.00 |
| CREDITOR 100449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 100450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 100452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 100453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 100454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 100455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 100456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,303.00 |
| CREDITOR 100457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,444.00 |
| CREDITOR 100458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 100459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 100460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 100461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 100462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 100463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 100464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 100465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.00 |
| CREDITOR 100466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 100467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,119.00 |
| CREDITOR 100468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,222.00 |
| CREDITOR 100469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 100470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 100471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 100472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,933.00 |
| CREDITOR 100473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 100474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 100475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |
| CREDITOR 100476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 100477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 100478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 100479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 100480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 100481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 100482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 100483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 100484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 100485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 100486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 100487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,177.00 |
| CREDITOR 100488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 100489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 100490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 100491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 100492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 100493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 100494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 100495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 100496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 100497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 100498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 100499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 100501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 100502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 100503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 100504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 100505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 100506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 100507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 100508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,550.00 |
| CREDITOR 100509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 100510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,597.00 |
| CREDITOR 100511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 100512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 100513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 100514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 100515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 100516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 100517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 100518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,739.00 |
| CREDITOR 100519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,180.00 |
| CREDITOR 100520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,679.00 |
| CREDITOR 100521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 100522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 100523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 100524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 100525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 100526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 100527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 100528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 100529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,100.00 |
| CREDITOR 100530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 100531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 100532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |
| CREDITOR 100533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 100534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,469.00 |
| CREDITOR 100535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 100536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 100537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 100538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,798.00 |
| CREDITOR 100539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 100540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 100541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 100542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 100543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 100544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 100545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,161.00 |
| CREDITOR 100546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 100547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 100548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 100550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 100551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 100552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 100553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 100554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 100555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 100556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 100557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 100558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 100559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 100560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 100561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 100562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 100563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 100564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 100565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 100566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 100567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 100568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 100569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 100570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 100571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,958.00 |
| CREDITOR 100572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 100573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 100574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 100575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 100576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 100577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 100578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 100579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 100580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 100581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 100582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,392.00 |
| CREDITOR 100583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,027.00 |
| CREDITOR 100584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 100585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 100586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 100587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 100588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 100589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 100590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 100591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 100592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 100593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 100594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 100595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 100596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 100597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 100599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 100600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 100601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 100602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,987.00 |
| CREDITOR 100603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,155.00 |
| CREDITOR 100604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 100605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,984.00 |
| CREDITOR 100606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 100607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 100608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 100609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 100610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 100611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 100612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 100613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 100614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,477.00 |
| CREDITOR 100615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 100616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 100617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,926.00 |
| CREDITOR 100618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 100619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 100620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 100621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 100622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 100623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 100624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 100625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 100626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 100627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 100628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 100629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 100630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 100631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 100632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,817.00 |
| CREDITOR 100633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,205.00 |
| CREDITOR 100634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 100635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 100636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 100637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 100638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 100639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 100640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 100641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 100642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 100643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 100644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 100645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 100646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 100648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 100649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 100650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 100651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 100652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 100653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 100654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,362.00 |
| CREDITOR 100655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 100656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 100657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 100658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 100659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 100660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 100661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 100662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,307.00 |
| CREDITOR 100663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 100664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 100665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 100666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 100667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 100668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 100669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 100670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 100671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 100672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 100673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 100674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,153.00 |
| CREDITOR 100675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 100676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 100677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 100678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 477.00 |
| CREDITOR 100679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 100680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 100681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 100682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 100683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 100684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 100685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,430.00 |
| CREDITOR 100686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| CREDITOR 100687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 100688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 100689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 100690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,788.00 |
| CREDITOR 100691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,324.00 |
| CREDITOR 100692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 100693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,935.00 |
| CREDITOR 100694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 100695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 100697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 100698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 100699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 100700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 100701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,668.00 |
| CREDITOR 100702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 100703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,240.00 |
| CREDITOR 100704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 100705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 100706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 100707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 100708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 100709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,919.00 |
| CREDITOR 100710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,435.00 |
| CREDITOR 100711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 100712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 100713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 100714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 100715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,642.00 |
| CREDITOR 100716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 100717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,842.00 |
| CREDITOR 100718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 100719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 100720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 100721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 100722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,237.00 |
| CREDITOR 100723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 100724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 100725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,035.70 |
| CREDITOR 100726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 100727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,178.00 |
| CREDITOR 100728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 100729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 100730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 100731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 100732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 100733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 100734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 100735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,356.00 |
| CREDITOR 100736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 100737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 100738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,436.00 |
| CREDITOR 100739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 266.36 |
| CREDITOR 100740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 100741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 100742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 100743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,509.00 |
| CREDITOR 100744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 100746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 100747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 100748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 100749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 100750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 100751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 100752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 100753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,418.00 |
| CREDITOR 100754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 100755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 100756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 100757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 100758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,889.00 |
| CREDITOR 100759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 100760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 100761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 100762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 100763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 100764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 100765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 100766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 100767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 100768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 100769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 100770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 100771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 100772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 100773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 100774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 100775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 100776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 100777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,688.00 |
| CREDITOR 100778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 100779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56,111.00 |
| CREDITOR 100780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 100781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 100782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 100783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 100784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 100785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 100786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 100787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 100788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 100789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 100790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,621.00 |
| CREDITOR 100791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 100792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 100793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,435.00 |
| CREDITOR 100795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 100796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 100797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 100798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 100799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 100800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 100801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 100802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 100803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 438.59 |
| CREDITOR 100804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 100805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 100806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 100807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 100808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,269.00 |
| CREDITOR 100809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,323.00 |
| CREDITOR 100810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,683.00 |
| CREDITOR 100811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 383.00 |
| CREDITOR 100812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.00 |
| CREDITOR 100813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 100814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 100815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,443.00 |
| CREDITOR 100816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 100817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 509.00 |
| CREDITOR 100818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 100819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 100820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 100821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 100822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 100823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,274.00 |
| CREDITOR 100824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.92 |
| CREDITOR 100825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 100826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89,504.00 |
| CREDITOR 100827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 100828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 100829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 100830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 100831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 100832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 100833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 100834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 100835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 100836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 100837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 100838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 100839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 100840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 100841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 100842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 100844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 100845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 100846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 100847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,121.00 |
| CREDITOR 100848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 100849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 100850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 100851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 100852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 100853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 100854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 100855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 100856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 100857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 100858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 100859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 100860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 100861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 100862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 100863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 100864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 100865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 100866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 100867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 100868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 100869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 100870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 100871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 100872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 100873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 100874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 100875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 100876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 100877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 100878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 100879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 100880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,494.00 |
| CREDITOR 100881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 100882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 100883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 100884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 100885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 100886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 100887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 100888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 100889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,547.00 |
| CREDITOR 100890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 100891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 100893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 100894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 100895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 100896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,852.00 |
| CREDITOR 100897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 100898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 100899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 100900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 100901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 100902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,338.00 |
| CREDITOR 100903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 100904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 100905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,237.00 |
| CREDITOR 100906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 100907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 100908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 100909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 100910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 100911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 100912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,478.00 |
| CREDITOR 100913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 100914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 100915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 100916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 100917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 100918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 100919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 100920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 100921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 100922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 100923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 100924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 100925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 100926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 100927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |
| CREDITOR 100928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,462.00 |
| CREDITOR 100929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 100930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 100931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 100932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 100933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 100934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 100935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 100936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,283.00 |
| CREDITOR 100937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 100938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 100939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 100940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 100942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 100943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 100944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,885.00 |
| CREDITOR 100945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 100946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 100947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 100948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 100949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 100950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 100951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 100952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,599.00 |
| CREDITOR 100953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 100954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 100955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 100956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 100957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 100958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 100959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 100960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 100961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 100962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,806.00 |
| CREDITOR 100963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 100964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,481.00 |
| CREDITOR 100965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 100966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 100967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 100968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 100969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 100970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 100971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 100972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 100973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 100974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 100975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 100976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 100977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,745.97 |
| CREDITOR 100978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 100979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 100980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 100981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 100982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 100983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 100984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 100985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 100986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 100987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,391.00 |
| CREDITOR 100988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 100989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 100990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 100991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 100992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,008.00 |
| CREDITOR 100993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 100994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 100995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 100996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 100997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 100998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 100999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 101000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,384.00 |
| CREDITOR 101001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 101002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 101003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 101004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,212.00 |
| CREDITOR 101005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 101006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 101007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,293.00 |
| CREDITOR 101008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.00 |
| CREDITOR 101009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,740.00 |
| CREDITOR 101010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,339.00 |
| CREDITOR 101011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,008.00 |
| CREDITOR 101012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,491.00 |
| CREDITOR 101013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 101014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 101015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 101016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 101017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 101018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,470.00 |
| CREDITOR 101019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 101020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 101021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 101022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 101023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 101024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 101025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 101026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 101027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 101028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 101029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 101030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 101031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 101032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 101033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 101034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 101035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 101036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 101037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 101038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,603.00 |
| CREDITOR 101040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 101041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 101042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 101043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,659.00 |
| CREDITOR 101044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 101045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 101046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 101047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 101048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 101049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 101050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 101051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 101052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 101053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 101054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 101055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 101056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,616.00 |
| CREDITOR 101057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 101058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 101059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,132.00 |
| CREDITOR 101060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 101061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 101062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 101063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 101064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.00 |
| CREDITOR 101065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 101066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 101067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,664.00 |
| CREDITOR 101068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 101069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 101070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 101071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 101072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 101073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 101074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 101075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 101076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73,929.00 |
| CREDITOR 101077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 101078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 101079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 101080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,104.00 |
| CREDITOR 101081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 101082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 101083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 101084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 101085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 101086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 101087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 101089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 101090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 101091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 101092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 101093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 101094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 101095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 101096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 101097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 101098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 101099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 101100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 101101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 101102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,791.00 |
| CREDITOR 101103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 101104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 101105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 101106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 101107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 101108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 101109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 101110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,159.00 |
| CREDITOR 101111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,211.00 |
| CREDITOR 101112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 101113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 101114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,343.00 |
| CREDITOR 101115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 101116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 101117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 101118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 101119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 101120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 101121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 101122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 101123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 101124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 101125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 101126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 101127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 101128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,579.00 |
| CREDITOR 101129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 101130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 101131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,306.00 |
| CREDITOR 101132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 101133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,272.00 |
| CREDITOR 101134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 101135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 101136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 101138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 101139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 101140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 101141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,095.00 |
| CREDITOR 101142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 101143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 101144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 101145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 101146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 101147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 101148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 101149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 101150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 101151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 101152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 101153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 101154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 101155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 101156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 101157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 101158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,940.00 |
| CREDITOR 101159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 101160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 101161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.00 |
| CREDITOR 101162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 101163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 101164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 101165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 101166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 101167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 101168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 101169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 101170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 101171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 101172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 101173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 101174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 101175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 101176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 101177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 101178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 101179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 101180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 101181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 101182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 101183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 101184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 101185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 101187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 101188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 101189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 101190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 101191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |
| CREDITOR 101192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 101193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 101194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 101195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 101196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 101197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 101198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 101199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 101200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 101201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 101202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 101203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,275.00 |
| CREDITOR 101204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 101205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,366.00 |
| CREDITOR 101206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 101207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 101208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 101209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,479.00 |
| CREDITOR 101210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 101211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 101212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 101213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 101214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 101215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,400.00 |
| CREDITOR 101216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 101217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 101218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,526.62 |
| CREDITOR 101219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 101220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 101221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 101222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 101223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,474.00 |
| CREDITOR 101224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 101225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 101226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 101227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 101228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 101229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 101230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 101231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 101232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 101233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 101234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 101236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 101237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 101238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 101239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 101240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 101241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 101242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 101243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 101244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 101245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 101246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 101247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 101248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 101249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 101250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 101251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 101252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 101253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,413.00 |
| CREDITOR 101254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 101255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 101256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 101257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 101258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 101259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 101260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 101261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 101262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 101263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 101264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 101265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 101266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 101267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 101268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 101269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 101270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 101271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 101272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 101273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 101274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 101275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 101276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 101277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 101278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 101279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 101280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 101281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 101282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669.00 |
| CREDITOR 101283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 101285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 101286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 101287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 101288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 101289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 101290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 101291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 101292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 101293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 101294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 101295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 101296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 101297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 101298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 101299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 101300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 101301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 101302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 101303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 101304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 101305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 101306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 101307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 101308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 101309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 101310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 101311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 101312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 101313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 101314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 101315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.00 |
| CREDITOR 101316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,328.00 |
| CREDITOR 101317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 101318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 101319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 101320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 101321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 101322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 101323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 101324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 101325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 101326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 101327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 101328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 101329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 101330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 101331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 101332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 101334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 101335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 101336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 101337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 101338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 101339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 101340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 101341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 101342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 101343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 101344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 101345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 101346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 101347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 101348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 101349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 101350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 101351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 101352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 101353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 101354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 101355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 101356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 101357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 101358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,102.00 |
| CREDITOR 101359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 101360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 101361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 101362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 101363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 101364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 101365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 101366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 101367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 101368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 101369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 101370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 101371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 101372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 101373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 101374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 101375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 101376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 101377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 101378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 101379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 101380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 101381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,399.00 |
| CREDITOR 101383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 101384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 101385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 101386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 101387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 101388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 101389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 101390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 101391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 101392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 101393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,850.00 |
| CREDITOR 101394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 101395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 101396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 101397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 101398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 101399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 101400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 101401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 101402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 101403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,237.00 |
| CREDITOR 101404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 101405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 101406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 101407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.00 |
| CREDITOR 101408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 537.00 |
| CREDITOR 101409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 101410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 101411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,542.00 |
| CREDITOR 101412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 101413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 101414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 101415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 101416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,189.00 |
| CREDITOR 101417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 101418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 101419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 101420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 101421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 101422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 101423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 101424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,291.00 |
| CREDITOR 101425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 101426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 101427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 101428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 101429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 101430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 101432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 101433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 101434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 101435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 101436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 101437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 101438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,494.00 |
| CREDITOR 101439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 101440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 101441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 101442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 101443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 101444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 101445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 101446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 101447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 101448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 101449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 101450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 101451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 101452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,381.00 |
| CREDITOR 101453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 101454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 101455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 101456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 101457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 101458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 101459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 101460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 101461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 101462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 101463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 101464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,269.00 |
| CREDITOR 101465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 101466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 101467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 101468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 101469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 101470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 101471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 101472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 101473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 101474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 101475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 101476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 101477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 101478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 101479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 101481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 101482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 101483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 101484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 101485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 101486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 101487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 101488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 101489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 101490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 101491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 101492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 101493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 101494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,492.00 |
| CREDITOR 101495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 101496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 101497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 101498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,085.00 |
| CREDITOR 101499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 101500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 101501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 101502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 101503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 101504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,919.00 |
| CREDITOR 101505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 101506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 101507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 101508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 101509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 101510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 101511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 101512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,458.00 |
| CREDITOR 101513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 101514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 101515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 101516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 101517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 101518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 101519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 101520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 101521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 274.00 |
| CREDITOR 101522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 101523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 101524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 101525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 101526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 101527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 101528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 101530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 101531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 101532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 101533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 101534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 101535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 101536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 101537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 101538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 101539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 101540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 101541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 101542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 101543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.00 |
| CREDITOR 101544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.00 |
| CREDITOR 101545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 101546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 101547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 101548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 101549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 101550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 101551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 101552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,490.00 |
| CREDITOR 101553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 101554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 101555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 101556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 101557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 101558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 101559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 101560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 101561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 101562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 101563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 101564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,602.00 |
| CREDITOR 101565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 101566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,434.00 |
| CREDITOR 101567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,337.00 |
| CREDITOR 101568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,126.00 |
| CREDITOR 101569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,990.00 |
| CREDITOR 101570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,772.00 |
| CREDITOR 101571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 101572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 101573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 101574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,137.00 |
| CREDITOR 101575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 101576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 101577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,332.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 101579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 101580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 101581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 101582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 101583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 101584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 101585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 101586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 101587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 101588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 101589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 101590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 101591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 101592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,469.00 |
| CREDITOR 101593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 101594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 101595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 101596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 101597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 101598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 101599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 101600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 101601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 101602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 101603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 101604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 101605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,852.00 |
| CREDITOR 101606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,953.00 |
| CREDITOR 101607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 101608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 101609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 101610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 101611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 101612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 101613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 101614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 101615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 101616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 101617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 441.00 |
| CREDITOR 101618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 101619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 101620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 101621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,957.00 |
| CREDITOR 101622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 101623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 101624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,074.00 |
| CREDITOR 101625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 101626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 101628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,778.00 |
| CREDITOR 101629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 101630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 101631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 101632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 101633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 101634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,273.00 |
| CREDITOR 101635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 101636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,912.00 |
| CREDITOR 101637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 101638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,181.00 |
| CREDITOR 101639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 101640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 101641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 101642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 101643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 101644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 101645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 101646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 101647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 101648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 101649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 101650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 101651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 101652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 101653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 101654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 101655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 101656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 101657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 101658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 101659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 101660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 101661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 101662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 101663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 101664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 101665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 101666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 371.00 |
| CREDITOR 101667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 101668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 101669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 101670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 101671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 101672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 101673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 101674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 101675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 101677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 101678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 101679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 101680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 101681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 101682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 101683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 101684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 101685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 101686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,162.00 |
| CREDITOR 101687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 101688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 101689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 101690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 101691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 101692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 101693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 101694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 101695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 101696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 101697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 101698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 101699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 101700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 101701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 101702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 101703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,655.00 |
| CREDITOR 101704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 101705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 101706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 101707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 101708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 101709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 101710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.00 |
| CREDITOR 101711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,580.00 |
| CREDITOR 101712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,311.00 |
| CREDITOR 101713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 101714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 101715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 101716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 101717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 101718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 101719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 101720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 101721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 101722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 101723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 101724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 101726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 101727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 101728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 101729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 101730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 101731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 101732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 101733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 101734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 101735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 101736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,690.00 |
| CREDITOR 101737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,068.00 |
| CREDITOR 101738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99,000.00 |
| CREDITOR 101739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 510.00 |
| CREDITOR 101740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57,686.00 |
| CREDITOR 101741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 101742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,368.52 |
| CREDITOR 101743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 101744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 101745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| CREDITOR 101746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 101747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,415.00 |
| CREDITOR 101748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,456.40 |
| CREDITOR 101749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,051.00 |
| CREDITOR 101750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,795.00 |
| CREDITOR 101751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,607.00 |
| CREDITOR 101752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 101753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,343.43 |
| CREDITOR 101754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 101755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,822.00 |
| CREDITOR 101756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,902.00 |
| CREDITOR 101757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 101758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,623.00 |
| CREDITOR 101759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.81 |
| CREDITOR 101760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,703.00 |
| CREDITOR 101761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,830.00 |
| CREDITOR 101762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,005.08 |
| CREDITOR 101763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,802.00 |
| CREDITOR 101764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,510.65 |
| CREDITOR 101765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 101766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,933.00 |
| CREDITOR 101767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,356.00 |
| CREDITOR 101768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 101769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 101770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 101771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 101772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 101773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 101775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 101776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 101777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 101778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 101779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 101780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 101781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 101782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 101783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 101784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 101785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 101786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 101787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 101788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,802.00 |
| CREDITOR 101789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 101790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 101791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,158.00 |
| CREDITOR 101792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 101793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 101794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 101795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 101796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CREDITOR 101797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 155.00 |
| CREDITOR 101798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 101799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 101800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,031.00 |
| CREDITOR 101801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 101802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.97 |
| CREDITOR 101803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 101804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 101805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 101806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 101807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 101808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 101809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 101810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 101811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 101812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 101813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 101814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.09 |
| CREDITOR 101815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 101816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 101817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 101818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,012.18 |
| CREDITOR 101819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 101820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.42 |
| CREDITOR 101821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 101822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,359.28 |
| CREDITOR 101824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 101825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 101826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 101827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 101828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,408.00 |
| CREDITOR 101829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 101830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 101831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 101832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 101833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 101834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 101835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 543.00 |
| CREDITOR 101836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 101837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 101838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 101839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 101840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 101841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 101842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 101843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 101844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 101845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 101846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82,445.00 |
| CREDITOR 101847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 101848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 101849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 101850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 101851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 101852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 101853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 101854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 101855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 101856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,002.00 |
| CREDITOR 101857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 101858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 101859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,629.00 |
| CREDITOR 101860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 101861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 101862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 101863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 101864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 101865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 101866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 101867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 101868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 101869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 101870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 101871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 101873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 101874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 101875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,946.00 |
| CREDITOR 101876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 101877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 101878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 101879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 101880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 101881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 101882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 101883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 101884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 101885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 101886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 101887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 101888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 101889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 101890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 101891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 101892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 101893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 101894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 101895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 101896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,359.00 |
| CREDITOR 101897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 101898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 101899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 101900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,267.00 |
| CREDITOR 101901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 101902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 101903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 101904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 101905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 101906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 101907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 101908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,209.00 |
| CREDITOR 101909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 101910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 101911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 101912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 101913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,337.00 |
| CREDITOR 101914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 101915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 101916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 101917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.00 |
| CREDITOR 101918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 101919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 101920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,685.00 |
| CREDITOR 101922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 101923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 101924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 101925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 101926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 101927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 426.00 |
| CREDITOR 101928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 101929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 101930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 101931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 101932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 101933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 101934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,343.00 |
| CREDITOR 101935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,219.00 |
| CREDITOR 101936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 101937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 101938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 101939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,030.00 |
| CREDITOR 101940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 101941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 101942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 101943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 101944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,543.00 |
| CREDITOR 101945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 101946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 101947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 101948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 101949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 101950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 101951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 101952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 101953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 101954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,454.00 |
| CREDITOR 101955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 101956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 101957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 101958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 101959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 101960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,285.00 |
| CREDITOR 101961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 101962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,294.00 |
| CREDITOR 101963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,347.00 |
| CREDITOR 101964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,539.00 |
| CREDITOR 101965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,525.00 |
| CREDITOR 101966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 101967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 101968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 101969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 101970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 101971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 101972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 101973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 101974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 101975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 101976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 101977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 101978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 101979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 101980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 101981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 101982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 101983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 101984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 101985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 101986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 101987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 101988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 101989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 101990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 101991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,324.00 |
| CREDITOR 101992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,417.00 |
| CREDITOR 101993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 101994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 101995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 101996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 101997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 101998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 101999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,333.00 |
| CREDITOR 102000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 102001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 102002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 102003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,828.00 |
| CREDITOR 102004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 102005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 102006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,659.00 |
| CREDITOR 102007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 102008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 102009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 102010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,110.00 |
| CREDITOR 102011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 102012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 102013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 102014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 102015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 102016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 102017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 102018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,521.00 |
| CREDITOR 102020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 102021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 102022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,437.00 |
| CREDITOR 102023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 102024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 102025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 102026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 102027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 102028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 102029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 102030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 102031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 102032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 102033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 102034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 102035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,226.00 |
| CREDITOR 102036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 102037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,536.00 |
| CREDITOR 102038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 102039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 102040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 102041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 102042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 102043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 102044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 102045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 355.00 |
| CREDITOR 102046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 102047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 102048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 102049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 102050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 102051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 102052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 102053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 102054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 102055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 102056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 102057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 102058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 102059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,319.00 |
| CREDITOR 102060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 102061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 102062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 102063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 102064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 102065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 102066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 102067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 102069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 102070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 102071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 102072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 102073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 102074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 102075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 102076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 102077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 102078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 102079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 102080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,729.00 |
| CREDITOR 102081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 102082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,917.00 |
| CREDITOR 102083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 102084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 102085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 102086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 102087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 102088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 102089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 102090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,913.00 |
| CREDITOR 102091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,148.00 |
| CREDITOR 102092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 102093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 102094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 102095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 102096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 102097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 102098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 102099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 102100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 102101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 102102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 102103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 102104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 102105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 102106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 102107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 102108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 102109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 102110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 102111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 102112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,223.00 |
| CREDITOR 102113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 102114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 102115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 102116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 102118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 102119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 102120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,648.00 |
| CREDITOR 102121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 102122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 102123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 102124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 102125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 102126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 102127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,132.00 |
| CREDITOR 102128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 102129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 102130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,510.00 |
| CREDITOR 102131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 102132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 102133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 102134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 102135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 102136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 102137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 102138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 102139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 102140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 102141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 102142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 102143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,674.00 |
| CREDITOR 102144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,656.00 |
| CREDITOR 102145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 102146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 102147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 102148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 102149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 102150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 102151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 102152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 102153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 102154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,028.00 |
| CREDITOR 102155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 102156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 102157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 102158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 102159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 102160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 102161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 102162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 102163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 102164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 102165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 102167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,473.00 |
| CREDITOR 102168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 102169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 102170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 102171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,566.00 |
| CREDITOR 102172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 102173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 102174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 102175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 102176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 102177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 102178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 102179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 102180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 102181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 102182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 102183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 102184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 102185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 102186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 102187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 102188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 102189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 102190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 102191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 102192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 435.00 |
| CREDITOR 102193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 102194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 102195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 102196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 102197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 102198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 102199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 102200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,848.00 |
| CREDITOR 102201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 102202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 102203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 102204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 102205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 102206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 102207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 102208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 102209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 102210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 102211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 102212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 102213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 102214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,556.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 102216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 102217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 586.00 |
| CREDITOR 102218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.00 |
| CREDITOR 102219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 102220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 102221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 102222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 102223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 102224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 102225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,985.00 |
| CREDITOR 102226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 102227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 102228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 102229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 102230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 102231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 102232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 102233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 102234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 102235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,162.00 |
| CREDITOR 102236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 102237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 102238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 102239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 102240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 102241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 102242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 102243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 102244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,568.00 |
| CREDITOR 102245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 102246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 102247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 102248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 102249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 102250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 102251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 102252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 102253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 102254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 102255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 102256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 102257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 123.00 |
| CREDITOR 102258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 102259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 102260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 102261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 102262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 102263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 102265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 102266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 102267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 102268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 102269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 102270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| CREDITOR 102271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 102272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 102273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 102274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 102275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,227.00 |
| CREDITOR 102276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 102277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 102278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,885.00 |
| CREDITOR 102279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,507.00 |
| CREDITOR 102280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 102281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 102282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 102283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 102284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 102285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 102286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 102287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 102288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 102289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 102290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,495.00 |
| CREDITOR 102291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 102292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 102293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 102294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 102295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 102296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 102297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 102298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 102299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 102300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 102301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 102302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,697.25 |
| CREDITOR 102303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 102304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 102305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 102306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 102307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 102308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 102309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 102310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 102311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 102312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,010.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 102314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 102315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 102316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 102317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 102318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 102319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 102320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 102321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 102322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,647.00 |
| CREDITOR 102323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 102324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 102325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 102326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 102327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 102328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 102329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 102330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 102331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 102332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| CREDITOR 102333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 102334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 102335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 102336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 102337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 102338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 102339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 102340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 102341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 102342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 102343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,797.00 |
| CREDITOR 102344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 102345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 102346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,993.00 |
| CREDITOR 102347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 102348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 102349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,886.00 |
| CREDITOR 102350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.03 |
| CREDITOR 102351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,694.00 |
| CREDITOR 102352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 102353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,232.00 |
| CREDITOR 102354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.75 |
| CREDITOR 102355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 102356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,491.00 |
| CREDITOR 102357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 102358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 102359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 102360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 102361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,089.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 102363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.00 |
| CREDITOR 102364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,052.00 |
| CREDITOR 102365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,800.00 |
| CREDITOR 102366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.61 |
| CREDITOR 102367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,521.00 |
| CREDITOR 102368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.78 |
| CREDITOR 102369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 102370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,907.00 |
| CREDITOR 102371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 102372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 102373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 102374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,632.00 |
| CREDITOR 102375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 102376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 102377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 102378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,049.00 |
| CREDITOR 102379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 102380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 102381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 102382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 102383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 102384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 102385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,797.00 |
| CREDITOR 102386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.00 |
| CREDITOR 102387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 102388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 102389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 102390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 102391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,794.00 |
| CREDITOR 102392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,889.00 |
| CREDITOR 102393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 102394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 102395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,377.00 |
| CREDITOR 102396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 102397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 102398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 102399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 102400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 102401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,121.00 |
| CREDITOR 102402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 102403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 102404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 102405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 102406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 102407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 102408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.08 |
| CREDITOR 102409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 102410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,075.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 102412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 102413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 102414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 102415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 102416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 102417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,638.00 |
| CREDITOR 102418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 102419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 102420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 102421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 102422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 102423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 102424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 510.00 |
| CREDITOR 102425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 102426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 102427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,262.00 |
| CREDITOR 102428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 102429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,660.00 |
| CREDITOR 102430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 102431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 102432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 102433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,081.00 |
| CREDITOR 102434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 102435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 461.00 |
| CREDITOR 102436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 102437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 102438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| CREDITOR 102439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 102440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 102441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 102442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 102443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 102444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 102445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 102446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 102447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 102448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 102449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 102450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 102451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 102452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 102453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 102454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 102455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 102456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 102457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 102458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 102459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 102461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 102462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 102463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 102464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 102465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 102466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 102467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,675.00 |
| CREDITOR 102468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 102469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 102470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 102471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 102472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 102473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 102474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,427.00 |
| CREDITOR 102475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 102476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |
| CREDITOR 102477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 102478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 102479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 102480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 102481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 102482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 102483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 102484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 102485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 102486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 102487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 102488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 102489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 102490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 102491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 102492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 102493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 102494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,783.00 |
| CREDITOR 102495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 102496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 102497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 102498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 102499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 102500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 102501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 102502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 102503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 102504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 102505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 102506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 102507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 102508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,560.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 102510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 102511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 102512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 102513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 102514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 102515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,865.00 |
| CREDITOR 102516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 102517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 102518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,936.00 |
| CREDITOR 102519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 102520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 102521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 102522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 102523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 102524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 102525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 102526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 102527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 102528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 102529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 102530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 102531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 102532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 102533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 102534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 102535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 102536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 102537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 102538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 102539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 102540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 102541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 102542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 102543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 102544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 102545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 102546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 102547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 102548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 102549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 102550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 102551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 102552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 102553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 102554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 102555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 102556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 102557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 102559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,009.00 |
| CREDITOR 102560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 102561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 102562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 102563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 102564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 102565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,891.00 |
| CREDITOR 102566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 102567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 102568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,291.00 |
| CREDITOR 102569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,019.00 |
| CREDITOR 102570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 102571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 102572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 102573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 102574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 102575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 102576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 102577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 102578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 102579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,978.00 |
| CREDITOR 102580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 102581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 102582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 102583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 102584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 102585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 102586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 102587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 102588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 102589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 102590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 102591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 102592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 102593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 102594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 102595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 102596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 102597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 102598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 102599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 102600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 102601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 102602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 102603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 102604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 102605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 102606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 102608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 102609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 102610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,443.00 |
| CREDITOR 102611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 102612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 102613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 102614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 102615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 102616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 102617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 102618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 102619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 102620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 102621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 102622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 102623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 102624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 102625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 102626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 102627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,001.00 |
| CREDITOR 102628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 102629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,706.00 |
| CREDITOR 102630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 102631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 102632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 102633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.00 |
| CREDITOR 102634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 102635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 102636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 102637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 102638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |
| CREDITOR 102639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 102640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 102641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 102642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 102643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 102644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,023.00 |
| CREDITOR 102645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,467.00 |
| CREDITOR 102646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 102647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,476.00 |
| CREDITOR 102648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 102649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 102650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 102651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 102652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 102653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 102654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 102655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,854.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 102657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 102658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 102659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 102660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 102661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,457.00 |
| CREDITOR 102662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 102663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CREDITOR 102664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,687.53 |
| CREDITOR 102665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104,737.00 |
| CREDITOR 102666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 102667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 102668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129,730.89 |
| CREDITOR 102669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 102670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,497.34 |
| CREDITOR 102671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 102672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,250.00 |
| CREDITOR 102673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,421.00 |
| CREDITOR 102674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 102675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 102676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 102677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,115.41 |
| CREDITOR 102678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 102679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 102680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42,297.00 |
| CREDITOR 102681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 102682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 102683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 481.00 |
| CREDITOR 102684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,883.00 |
| CREDITOR 102685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 102686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 102687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 102688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 102689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 102690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 102691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 102692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 102693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 102694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 102695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 102696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 102697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 102698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 102699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 102700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,420.00 |
| CREDITOR 102701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 102702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 102703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 102704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 102706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 102707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.00 |
| CREDITOR 102708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 102709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 102710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 102711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 102712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 102713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 102714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 102715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 102716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 102717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 102718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 102719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 102720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 102721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 102722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 102723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 102724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 102725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 102726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 102727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 102728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 102729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 102730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 102731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 102732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.00 |
| CREDITOR 102733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 102734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,220.00 |
| CREDITOR 102735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 102736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 102737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 102738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 102739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 102740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 102741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 102742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 102743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 102744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,717.00 |
| CREDITOR 102745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 102746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 102747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 102748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 102749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 102750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 102751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 102752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 102753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 102755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 102756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 102757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 102758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,941.00 |
| CREDITOR 102759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 102760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 102761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,070.00 |
| CREDITOR 102762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 102763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 102764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 102765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 102766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 102767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 102768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 102769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,141.00 |
| CREDITOR 102770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 102771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,088.00 |
| CREDITOR 102772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 102773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 102774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 102775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 102776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 102777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 102778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 102779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 102780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,844.00 |
| CREDITOR 102781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 102782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 102783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 102784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 102785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 102786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 102787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 102788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 102789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 102790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 102791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 102792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 102793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 102794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 102795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 102796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 102797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 102798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 102799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 102800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 102801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 102802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 102804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 102805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 102806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 102807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 102808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 102809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 102810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 102811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 102812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 102813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 102814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 102815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 102816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 102817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 102818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,707.00 |
| CREDITOR 102819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 102820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 102821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 102822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 102823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 102824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 102825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 102826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,668.00 |
| CREDITOR 102827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 102828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.00 |
| CREDITOR 102829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 102830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,755.00 |
| CREDITOR 102831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 102832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 102833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 102834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 102835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 102836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,363.00 |
| CREDITOR 102837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 102838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.00 |
| CREDITOR 102839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,199.00 |
| CREDITOR 102840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,569.00 |
| CREDITOR 102841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 102842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |
| CREDITOR 102843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 102844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 102845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 102846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 102847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 102848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 102849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 102850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 102851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 102853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,529.00 |
| CREDITOR 102854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 102855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 102856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 102857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,108.00 |
| CREDITOR 102858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 102859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 102860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 102861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 102862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 102863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,546.00 |
| CREDITOR 102864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 102865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,054.00 |
| CREDITOR 102866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,034.00 |
| CREDITOR 102867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 102868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 102869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 102870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 102871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 102872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 102873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 102874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,412.00 |
| CREDITOR 102875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 102876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 102877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 102878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 102879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 102880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 102881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 102882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 102883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 102884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 102885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 102886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 102887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 102888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 102889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 102890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 102891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 102892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 102893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 102894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 102895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 102896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 102897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 102898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 102899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 102900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 102902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 102903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 102904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 102905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 102906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 102907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 102908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 102909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 102910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,242.00 |
| CREDITOR 102911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,219.00 |
| CREDITOR 102912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 102913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 102914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 102915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 102916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 102917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 102918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 102919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 102920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 102921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 102922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 102923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 102924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 102925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,430.00 |
| CREDITOR 102926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 102927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 102928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 102929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 102930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 102931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 102932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 102933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 102934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 102935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 102936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 102937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 102938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 102939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 102940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 102941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 102942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 102943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 102944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 102945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,597.00 |
| CREDITOR 102946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 102947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 102948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 102949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 102951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 102952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 102953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,747.00 |
| CREDITOR 102954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 102955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 102956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 102957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 102958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 102959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 102960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 102961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 102962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 102963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 102964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 102965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 102966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 102967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 102968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 102969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 102970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 102971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 102972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 102973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 102974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 102975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 102976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 102977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 102978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,264.00 |
| CREDITOR 102979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 102980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 102981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,562.00 |
| CREDITOR 102982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 102983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,376.00 |
| CREDITOR 102984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 102985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 102986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 102987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 102988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 102989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 102990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 102991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 102992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,620.00 |
| CREDITOR 102993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 102994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 102995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 102996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 102997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 102998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 102999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 103000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 103001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 103002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 103003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 103004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 103005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 103006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 103007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 103008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,604.00 |
| CREDITOR 103009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 103010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 103011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,301.00 |
| CREDITOR 103012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 103013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 103014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 103015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 103016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 103017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 103018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 103019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 103020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 103021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 103022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,252.00 |
| CREDITOR 103023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 103024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 103025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 103026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 103027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 103028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 103029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 103030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 103031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 103032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 103033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 103034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 103035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 103036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,244.00 |
| CREDITOR 103037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 103038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 103039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 103040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 103041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 103042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,753.00 |
| CREDITOR 103043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,525.00 |
| CREDITOR 103044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,149.00 |
| CREDITOR 103045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 103046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 103047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,218.00 |
| CREDITOR 103049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 103050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 103051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 103052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 103053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 103054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 103055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 103056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 103057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,018.00 |
| CREDITOR 103058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 103059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 103060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 103061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 103062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 103063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,243.00 |
| CREDITOR 103064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 103065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 103066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 103067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 103068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,960.00 |
| CREDITOR 103069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 103070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 103071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 103072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 103073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 103074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 103075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 103076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,957.00 |
| CREDITOR 103077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 103078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| CREDITOR 103079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,975.00 |
| CREDITOR 103080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 103081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 103082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 103083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 103084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 103085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 103086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 103087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,419.00 |
| CREDITOR 103088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 103089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 103090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 103091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,063.00 |
| CREDITOR 103092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 103093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 103094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 103095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 103096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,712.00 |
| CREDITOR 103098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 103099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 103100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 103101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,694.00 |
| CREDITOR 103102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 103103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 103104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 103105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 103106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 103107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 103108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 103109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 103110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 103111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 103112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 103113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 103114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 103115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 103116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 103117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 103118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 103119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,689.00 |
| CREDITOR 103120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,886.00 |
| CREDITOR 103121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 103122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 103123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 269.00 |
| CREDITOR 103124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 103125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 103126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 103127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 103128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 103129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 103130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 103131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,761.00 |
| CREDITOR 103132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 103133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 103134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 103135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 103136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 103137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,602.00 |
| CREDITOR 103138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 103139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 103140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 103141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 103142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 257.00 |
| CREDITOR 103143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 103144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 103145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 103147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,036.00 |
| CREDITOR 103148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 103149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 103150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 103151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 103152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 103153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 103154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 103155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,253.00 |
| CREDITOR 103156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 103157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 103158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,303.00 |
| CREDITOR 103159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 103160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 103161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 103162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 103163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 103164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,595.00 |
| CREDITOR 103165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 103166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 103167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 103168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,091.00 |
| CREDITOR 103169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 103170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,498.00 |
| CREDITOR 103171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,465.00 |
| CREDITOR 103172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 103173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 103174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 103175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 103176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 103177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 103178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 103179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 103180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 103181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 103182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 103183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,938.00 |
| CREDITOR 103184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 103185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 103186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 103187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 103188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 103189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 103190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 103191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 103192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 103193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 103194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 103196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 103197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 103198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 103199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 103200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 103201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 103202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 103203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 103204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 103205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 103206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,800.00 |
| CREDITOR 103207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 103208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| CREDITOR 103209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 103210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 103211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 103212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 103213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 103214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 103215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 103216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,565.00 |
| CREDITOR 103217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 103218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 103219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 103220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 103221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,860.00 |
| CREDITOR 103222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 103223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 527.00 |
| CREDITOR 103224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 103225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 103226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 103227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 103228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 103229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 103230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 103231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 103232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 103233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 103234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 103235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 103236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,560.00 |
| CREDITOR 103237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 103238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 103239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,445.00 |
| CREDITOR 103240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,575.00 |
| CREDITOR 103241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 103242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 103243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 103245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 103246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,292.00 |
| CREDITOR 103247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 103248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 103249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 103250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 103251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 103252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 103253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 103254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 103255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 103256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 103257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 103258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 103259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 103260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 103261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 103262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 103263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,901.00 |
| CREDITOR 103264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 103265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 103266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.00 |
| CREDITOR 103267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 103268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 103269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 103270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 103271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 103272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 103273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 103274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 103275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 103276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 103277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 103278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 103279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,074.00 |
| CREDITOR 103280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 103281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 103282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 103283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 103284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 103285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 103286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 103287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 103288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 103289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,881.00 |
| CREDITOR 103290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,748.00 |
| CREDITOR 103291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 103292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 103294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 103295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 103296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 103297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 103298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,391.00 |
| CREDITOR 103299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 103300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 103301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,339.00 |
| CREDITOR 103302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 103303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 103304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 103305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,223.00 |
| CREDITOR 103306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 103307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 103308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,545.00 |
| CREDITOR 103309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 103310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,449.00 |
| CREDITOR 103311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 103312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 103313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 103314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 103315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 103316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 103317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 103318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 103319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 103320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 103321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 103322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 103323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 103324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,321.00 |
| CREDITOR 103325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 103326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.00 |
| CREDITOR 103327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 103328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 103329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 103330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 103331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 103332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 103333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 103334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 103335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 103336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 103337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 103338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 103339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,160.00 |
| CREDITOR 103340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 103341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 103343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 103344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 103345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 103346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,114.00 |
| CREDITOR 103347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 103348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 103349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 103350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 103351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 103352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 103353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 103354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 103355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 103356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 103357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 103358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 103359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 103360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 103361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,466.00 |
| CREDITOR 103362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 103363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 103364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 103365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 103366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 103367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 103368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,100.00 |
| CREDITOR 103369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,401.00 |
| CREDITOR 103370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 103371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 103372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 103373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 103374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 103375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 103376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,549.00 |
| CREDITOR 103377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 103378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,092.00 |
| CREDITOR 103379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 103380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 103381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 103382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 103383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,427.00 |
| CREDITOR 103384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 103385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |
| CREDITOR 103386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 103387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 103388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 103389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 103390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 103392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 103393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 103394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,265.00 |
| CREDITOR 103395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 103396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 103397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 103398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 103399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 103400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 103401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 103402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,424.00 |
| CREDITOR 103403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 103404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 103405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 103406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 103407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 103408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 103409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,968.00 |
| CREDITOR 103410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 103411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,255.00 |
| CREDITOR 103412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,937.00 |
| CREDITOR 103413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 103414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 103415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,329.00 |
| CREDITOR 103416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 103417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 103418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 103419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 103420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 103421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 103422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 103423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 103424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 103425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 103426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 103427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 103428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 103429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,263.00 |
| CREDITOR 103430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 103431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 103432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 103433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 103434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 103435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 103436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 103437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 103438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 103439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 103441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 103442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 103443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 103444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 103445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 103446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 103447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 103448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 103449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 103450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 103451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 103452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 103453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 103454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 103455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 103456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 103457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 103458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 103459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,704.00 |
| CREDITOR 103460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 103461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 103462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 103463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,726.00 |
| CREDITOR 103464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 103465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 103466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 103467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 103468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 103469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,238.00 |
| CREDITOR 103470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 103471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 103472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 103473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 103474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 103475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 103476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,423.00 |
| CREDITOR 103477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 103478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 103479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.00 |
| CREDITOR 103480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 103481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 103482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,179.00 |
| CREDITOR 103483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 103484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 103485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 103486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 103487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 103488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,251.00 |
| CREDITOR 103490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 103491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,241.00 |
| CREDITOR 103492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 103493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,207.00 |
| CREDITOR 103494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 103495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,684.00 |
| CREDITOR 103496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 103497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 103498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 103499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 103500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,097.00 |
| CREDITOR 103501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,109.00 |
| CREDITOR 103502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 103503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,938.00 |
| CREDITOR 103504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 103505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 103506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 103507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 103508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 103509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 103510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 103511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 103512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 103513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,695.00 |
| CREDITOR 103514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 103515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 103516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 103517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,330.00 |
| CREDITOR 103518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 103519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 103520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 103521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 103522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 103523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 103524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,510.00 |
| CREDITOR 103525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 103526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 103527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,348.00 |
| CREDITOR 103528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 103529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 103530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 103531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 103532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,725.00 |
| CREDITOR 103533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 103534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,647.00 |
| CREDITOR 103535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 103536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 103537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 103539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 103540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 103541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 103542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 103543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 531.00 |
| CREDITOR 103544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 103545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 103546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 103547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 103548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 103549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 103550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 103551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,808.00 |
| CREDITOR 103552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 103553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 103554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 103555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 103556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 103557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 103558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 103559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 103560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 103561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 103562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 103563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 103564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 103565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 103566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 103567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 103568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 103569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,741.00 |
| CREDITOR 103570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,758.00 |
| CREDITOR 103571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 103572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 103573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 103574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 103575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 103576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 103577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 103578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 103579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 103580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 103581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 103582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 103583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 103584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 103585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| CREDITOR 103586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,812.00 |
| CREDITOR 103588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 103589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 103590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |
| CREDITOR 103591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 103592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 103593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 103594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 103595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 103596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 103597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 103598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 103599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 103600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 103601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 103602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 103603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,322.00 |
| CREDITOR 103604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 103605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |
| CREDITOR 103606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 103607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 103608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 103609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 103610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 103611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 103612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 103613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,395.00 |
| CREDITOR 103614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 103615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 103616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 103617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 103618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 103619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 103620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 103621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,198.00 |
| CREDITOR 103622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 103623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 103624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 103625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 103626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 103627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 103628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 103629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 103630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 103631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,405.00 |
| CREDITOR 103632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 103633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 103634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 103635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 103637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 103638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 103639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 103640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 103641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 103642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 103643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 103644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,522.00 |
| CREDITOR 103645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 103646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 103647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 103648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 103649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 103650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 103651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 103652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 103653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 103654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 103655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 103656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 103657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 103658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 103659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 103660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 103661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 103662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 103663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 103664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 103665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,237.00 |
| CREDITOR 103666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 103667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,229.00 |
| CREDITOR 103668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 103669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 103670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 103671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 103672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 103673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 103674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,303.00 |
| CREDITOR 103675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 103676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,737.00 |
| CREDITOR 103677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 103678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 103679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 103680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 103681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 103682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 103683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 103684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,733.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 103686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 103687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 103688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 103689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 103690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 103691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 103692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,430.00 |
| CREDITOR 103693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 103694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 103695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 103696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 103697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,902.00 |
| CREDITOR 103698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 103699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 103700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 103701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 103702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 103703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,955.00 |
| CREDITOR 103704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 103705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 103706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 103707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,218.00 |
| CREDITOR 103708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 103709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 103710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 103711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 103712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 103713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,451.00 |
| CREDITOR 103714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 103715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,858.00 |
| CREDITOR 103716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 103717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 103718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 103719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 103720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 103721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 228.00 |
| CREDITOR 103722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 103723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 103724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 103725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 103726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 103727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 103728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 103729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,655.00 |
| CREDITOR 103730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 103731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 103732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 103733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,168.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 103735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 103736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 103737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 103738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 103739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,209.00 |
| CREDITOR 103740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 103741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 103742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 103743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 103744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,574.00 |
| CREDITOR 103745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 103746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 103747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 103748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 103749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 103750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 103751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 103752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 103753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 103754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 103755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 103756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 103757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 103758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 103759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,502.00 |
| CREDITOR 103760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 103761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 103762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 103763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 103764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 103765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |
| CREDITOR 103766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 103767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,500.00 |
| CREDITOR 103768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,759.00 |
| CREDITOR 103769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 103770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,126.00 |
| CREDITOR 103771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 103772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,094.00 |
| CREDITOR 103773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 103774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 103775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 103776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,723.00 |
| CREDITOR 103777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,361.00 |
| CREDITOR 103778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 103779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,925.83 |
| CREDITOR 103780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 103781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 103782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 103784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 103785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.78 |
| CREDITOR 103786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.00 |
| CREDITOR 103787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66,979.00 |
| CREDITOR 103788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 103789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74,778.00 |
| CREDITOR 103790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 103791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,692.00 |
| CREDITOR 103792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.44 |
| CREDITOR 103793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,354.00 |
| CREDITOR 103794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 103795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 103796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,835.20 |
| CREDITOR 103797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,032.00 |
| CREDITOR 103798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 103799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 103800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,080.50 |
| CREDITOR 103801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,714.00 |
| CREDITOR 103802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 103803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 103804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 103805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 103806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 103807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,918.00 |
| CREDITOR 103808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 103809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 103810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,403.00 |
| CREDITOR 103811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 103812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 103813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,462.00 |
| CREDITOR 103814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.88 |
| CREDITOR 103815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,299.00 |
| CREDITOR 103816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,405.00 |
| CREDITOR 103817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 103818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 103819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,784.00 |
| CREDITOR 103820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 103821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 103822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 103823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 103824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 103825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,422.00 |
| CREDITOR 103826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.88 |
| CREDITOR 103827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,311.00 |
| CREDITOR 103828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 103829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343,312.00 |
| CREDITOR 103830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,500.00 |
| CREDITOR 103831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,667.70 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 103833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 103834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 103835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,671.00 |
| CREDITOR 103836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,040.67 |
| CREDITOR 103837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.00 |
| CREDITOR 103838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,100.00 |
| CREDITOR 103839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 103840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 103841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 103842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 103843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 103844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 103845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 103846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,031.00 |
| CREDITOR 103847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 103848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 103849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 103850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 103851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 103852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 103853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 103854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 103855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,130.00 |
| CREDITOR 103856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 103857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 103858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 103859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 103860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 103861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 103862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 103863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 103864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 103865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 103866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 103867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 103868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 103869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 103870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 103871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 103872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 103873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 103874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 103875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 103876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 103877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 103878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 103879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 103880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,328.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 103882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,626.00 |
| CREDITOR 103883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,605.00 |
| CREDITOR 103884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 103885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,501.00 |
| CREDITOR 103886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 103887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 103888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 103889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,073.00 |
| CREDITOR 103890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,452.00 |
| CREDITOR 103891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 103892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 103893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 103894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 103895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 103896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 103897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 103898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 103899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 103900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 103901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 103902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,119.00 |
| CREDITOR 103903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,035.35 |
| CREDITOR 103904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 103905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.00 |
| CREDITOR 103906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 103907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 103908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 103909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 103910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 103911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,205.00 |
| CREDITOR 103912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 103913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 103914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 103915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 103916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 103917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 103918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 103919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 103920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 103921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 103922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 103923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,204.00 |
| CREDITOR 103924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,407.00 |
| CREDITOR 103925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 103926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 103927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,674.00 |
| CREDITOR 103928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 103929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 103931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 103932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 103933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 103934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 103935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 103936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 103937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 103938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 103939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 103940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 103941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,756.00 |
| CREDITOR 103942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 103943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 103944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 103945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 103946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 103947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 103948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 103949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 103950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 103951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 103952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 103953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 103954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 103955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 103956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 103957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 103958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 103959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 103960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 103961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 103962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 103963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 103964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 103965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 103966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 103967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 103968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 103969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 103970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 103971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 103972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 103973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 103974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 103975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 103976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 103977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 103978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 103979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 103980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 103981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| CREDITOR 103982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 103983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 103984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 103985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,266.00 |
| CREDITOR 103986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 103987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 103988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 103989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 103990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 103991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 103992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,721.00 |
| CREDITOR 103993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 103994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 103995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 103996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 103997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 103998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 103999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,582.00 |
| CREDITOR 104000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,928.00 |
| CREDITOR 104001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 104002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,960.00 |
| CREDITOR 104003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.00 |
| CREDITOR 104004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 104005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 104006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 104007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 104008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 104009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 104010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 104011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 104012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,674.00 |
| CREDITOR 104013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 104014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 104015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 104016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 104017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 104018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 104019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 104020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 104021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,378.00 |
| CREDITOR 104022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 104023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 104024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 104025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 104026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 104027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,721.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 104029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 104030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 104031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 104032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 104033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 104034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 104035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 104036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 104037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 104038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 104039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,451.00 |
| CREDITOR 104040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 104041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 104042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,524.00 |
| CREDITOR 104043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 104044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,730.00 |
| CREDITOR 104045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 104046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 104047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 104048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 104049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 104050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 104051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,127.00 |
| CREDITOR 104052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 104053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 104054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 104055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 104056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 104057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 104058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 104059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 104060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 104061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 104062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 104063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 104064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 104065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 104066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 104067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 104068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,805.00 |
| CREDITOR 104069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 104070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 104071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 104072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 104073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 104074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,855.00 |
| CREDITOR 104075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 104076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 104078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 104079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 104080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 104081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 104082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 104083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 104084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,427.00 |
| CREDITOR 104085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 104086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 104087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 104088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,202.00 |
| CREDITOR 104089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 104090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 104091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 104092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 104093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 104094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 104095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,129.00 |
| CREDITOR 104096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,107.00 |
| CREDITOR 104097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 104098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,195.00 |
| CREDITOR 104099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 104100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 104101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 104102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 104103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 104104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 104105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 104106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 104107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,322.00 |
| CREDITOR 104108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,899.00 |
| CREDITOR 104109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 104110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 104111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 104112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 104113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 104114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,191.00 |
| CREDITOR 104115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 104116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 104117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 104118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 104119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 104120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 104121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 104122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 104123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 104124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 104125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,231.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 104127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,293.00 |
| CREDITOR 104128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 104129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 104130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 104131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 104132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 104133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 104134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 104135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 104136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 104137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 104138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 104139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 104140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 104141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 104142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 104143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 104144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 104145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 104146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 104147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,437.00 |
| CREDITOR 104148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 104149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 104150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 104151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 104152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,919.00 |
| CREDITOR 104153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 104154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 104155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 104156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 104157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 104158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 104159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 559.00 |
| CREDITOR 104160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,603.00 |
| CREDITOR 104161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 476.00 |
| CREDITOR 104162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 526.00 |
| CREDITOR 104163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 104164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 104165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 104166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 104167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298.00 |
| CREDITOR 104168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 104169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 104170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 104171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 104172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.00 |
| CREDITOR 104173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| CREDITOR 104174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,873.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.31 |
| CREDITOR 104176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 447.00 |
| CREDITOR 104177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 104178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,812.00 |
| CREDITOR 104179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 104180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.00 |
| CREDITOR 104181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 104182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.82 |
| CREDITOR 104183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 104184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 104185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 104186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 104187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |
| CREDITOR 104188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,323.00 |
| CREDITOR 104189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 104190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 104191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 104192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| CREDITOR 104193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 104194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 104195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 104196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 104197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.00 |
| CREDITOR 104198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CREDITOR 104199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.71 |
| CREDITOR 104200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.00 |
| CREDITOR 104201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 104202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 104203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 104204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.81 |
| CREDITOR 104205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 104206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.06 |
| CREDITOR 104207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.00 |
| CREDITOR 104208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,731.00 |
| CREDITOR 104209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.00 |
| CREDITOR 104210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,152.00 |
| CREDITOR 104211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 104212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 104213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 104214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.00 |
| CREDITOR 104215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 542.00 |
| CREDITOR 104216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 104217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 104218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,601.00 |
| CREDITOR 104219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 104220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,782.00 |
| CREDITOR 104221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 311.00 |
| CREDITOR 104222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.00 |
| CREDITOR 104223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,937.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 104225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,272.00 |
| CREDITOR 104226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 104227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.67 |
| CREDITOR 104228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 104229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.75 |
| CREDITOR 104230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,184.00 |
| CREDITOR 104231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 104232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 104233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 104234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.02 |
| CREDITOR 104235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| CREDITOR 104236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,205.00 |
| CREDITOR 104237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 104238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 104239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,245.00 |
| CREDITOR 104240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 104241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 104242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.00 |
| CREDITOR 104243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 104244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 104245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 104246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 104247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 511.00 |
| CREDITOR 104248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,004.00 |
| CREDITOR 104249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 104250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.00 |
| CREDITOR 104251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 104252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 104253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 104254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 104255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 104256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 342.00 |
| CREDITOR 104257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |
| CREDITOR 104258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.00 |
| CREDITOR 104259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.00 |
| CREDITOR 104260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 560.00 |
| CREDITOR 104261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.00 |
| CREDITOR 104262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 104263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 104264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 104265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |
| CREDITOR 104266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 104267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.00 |
| CREDITOR 104268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.67 |
| CREDITOR 104269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| CREDITOR 104270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 104271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,309.00 |
| CREDITOR 104272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.90 |
| CREDITOR 104274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 104275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| CREDITOR 104276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 104277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.25 |
| CREDITOR 104278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 104279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 104280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 104281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.79 |
| CREDITOR 104282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.62 |
| CREDITOR 104283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.00 |
| CREDITOR 104284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 104285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.00 |
| CREDITOR 104286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 551.00 |
| CREDITOR 104287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.93 |
| CREDITOR 104288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.00 |
| CREDITOR 104289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| CREDITOR 104290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 104291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,252.32 |
| CREDITOR 104292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.00 |
| CREDITOR 104293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.17 |
| CREDITOR 104294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 104295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 359.00 |
| CREDITOR 104296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 104297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,888.28 |
| CREDITOR 104298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62,832.77 |
| CREDITOR 104299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.00 |
| CREDITOR 104300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 104301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 104302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,575.96 |
| CREDITOR 104303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.45 |
| CREDITOR 104304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CREDITOR 104305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 504.00 |
| CREDITOR 104306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.00 |
| CREDITOR 104307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,945.00 |
| CREDITOR 104308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 104309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,952.00 |
| CREDITOR 104310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,059.00 |
| CREDITOR 104311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 381.00 |
| CREDITOR 104312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,036.00 |
| CREDITOR 104313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 104314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 104315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 104316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 104317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 104318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 362.00 |
| CREDITOR 104319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 104320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 104321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,486.00 |
| CREDITOR 104323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.00 |
| CREDITOR 104324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 104325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 104326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 104327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,072.00 |
| CREDITOR 104328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 104329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 104330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 104331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 104332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.41 |
| CREDITOR 104333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 104334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| CREDITOR 104335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 104336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,528.00 |
| CREDITOR 104337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 104338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 104339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| CREDITOR 104340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 104341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 104342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 104343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| CREDITOR 104344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 104345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 104346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.00 |
| CREDITOR 104347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 104348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,866.62 |
| CREDITOR 104349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.24 |
| CREDITOR 104350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 104351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 104352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 104353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 104354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 104355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.66 |
| CREDITOR 104356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 104357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 104358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.00 |
| CREDITOR 104359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.00 |
| CREDITOR 104360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| CREDITOR 104361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.83 |
| CREDITOR 104362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 104363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| CREDITOR 104364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 104365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 104366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 104367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.03 |
| CREDITOR 104368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 104369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,986.00 |
| CREDITOR 104370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 104372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 442.00 |
| CREDITOR 104373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 104374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,355.00 |
| CREDITOR 104375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.29 |
| CREDITOR 104376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 104377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,954.00 |
| CREDITOR 104378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.00 |
| CREDITOR 104379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.00 |
| CREDITOR 104380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.67 |
| CREDITOR 104381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,830.00 |
| CREDITOR 104382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| CREDITOR 104383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 104384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 104385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,304.50 |
| CREDITOR 104386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 104387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 104388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.03 |
| CREDITOR 104389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 104390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.00 |
| CREDITOR 104391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 104392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 104393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 104394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| CREDITOR 104395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 104396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 104397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,997.00 |
| CREDITOR 104398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 104399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,338.00 |
| CREDITOR 104400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 104401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 104402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 104403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 104404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.00 |
| CREDITOR 104405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.00 |
| CREDITOR 104406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 104407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 104408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 104409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 104410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 104411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 104412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 104413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,741.00 |
| CREDITOR 104414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 104415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 104416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 104417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 104418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 104419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 104421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,062.00 |
| CREDITOR 104422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 104423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,335.00 |
| CREDITOR 104424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 104425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 104426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 104427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 104428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CREDITOR 104429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,612.00 |
| CREDITOR 104430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 104431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,805.00 |
| CREDITOR 104432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,379.00 |
| CREDITOR 104433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 104434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 104435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 104436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,215.00 |
| CREDITOR 104437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.01 |
| CREDITOR 104438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 104439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 104440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,411.00 |
| CREDITOR 104441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,971.00 |
| CREDITOR 104442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 104443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,532.00 |
| CREDITOR 104444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 104445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 104446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,871.00 |
| CREDITOR 104447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 104448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 104449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 104450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 104451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 104452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 104453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 104454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 104455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 104456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,354.00 |
| CREDITOR 104457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 104458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 104459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 104460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 104461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 104462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 104463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.00 |
| CREDITOR 104464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 104465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 104466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,514.00 |
| CREDITOR 104467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 104468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 104470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 104471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 104472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 104473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 104474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.00 |
| CREDITOR 104475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 104476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 104477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 104478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 104479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.00 |
| CREDITOR 104480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 104481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 104482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,949.00 |
| CREDITOR 104483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 104484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,746.28 |
| CREDITOR 104485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.75 |
| CREDITOR 104486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 104487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 104488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,844.00 |
| CREDITOR 104489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 104490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 104491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 104492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 104493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 104494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 104495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 104496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 104497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 104498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 104499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 104500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 104501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 104502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,766.82 |
| CREDITOR 104503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 104504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,299.00 |
| CREDITOR 104505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 104506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 104507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 104508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |
| CREDITOR 104509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 104510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 104511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,950.00 |
| CREDITOR 104512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,848.00 |
| CREDITOR 104513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 104514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,039.00 |
| CREDITOR 104515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 537.00 |
| CREDITOR 104516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 104517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 104519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 104520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 104521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 104522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 104523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,773.00 |
| CREDITOR 104524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 104525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 104526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,812.00 |
| CREDITOR 104527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.09 |
| CREDITOR 104528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 104529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 104530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 104531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 104532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 104533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 104534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 104535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 104536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 104537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 104538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 104539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 104540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 104541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 104542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 104543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 104544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 104545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 104546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 104547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 104548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 104549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 104550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 104551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 104552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 104553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 104554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 104555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 104556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 104557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 104558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 104559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 104560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 104561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 104562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 104563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 104564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 104565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 104566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 104568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 104569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 104570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 104571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.73 |
| CREDITOR 104572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,148.00 |
| CREDITOR 104573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,373.00 |
| CREDITOR 104574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| CREDITOR 104575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,765.00 |
| CREDITOR 104576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.00 |
| CREDITOR 104577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.28 |
| CREDITOR 104578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 403.00 |
| CREDITOR 104579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 104580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 104581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,105.47 |
| CREDITOR 104582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,834.00 |
| CREDITOR 104583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 104584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 104585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 104586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,542.00 |
| CREDITOR 104587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 104588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 104589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 104590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 104591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,944.00 |
| CREDITOR 104592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 104593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 104594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 104595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55,754.00 |
| CREDITOR 104596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 104597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 104598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 104599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,737.00 |
| CREDITOR 104600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 104601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,506.00 |
| CREDITOR 104602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 104603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 104604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 104605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 104606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 104607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 104608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 104609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 104610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 104611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 104612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 104613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 104614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 104615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 104617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 104618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 104619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 104620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 104621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 104622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 104623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 104624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| CREDITOR 104625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,675.00 |
| CREDITOR 104626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 104627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 104628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 104629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 104630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 104631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 104632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 104633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 104634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 104635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 104636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 104637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 104638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 104639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 104640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| CREDITOR 104641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 104642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 474.00 |
| CREDITOR 104643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 104644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 104645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,611.00 |
| CREDITOR 104646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 104647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 104648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 104649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 104650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 104651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 104652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 104653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,437.00 |
| CREDITOR 104654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 104655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 104656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 104657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 104658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,073.00 |
| CREDITOR 104659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 104660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 104661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 104662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 104663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 104664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 104666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 104667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 104668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 104669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 104670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 104671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 104672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,276.00 |
| CREDITOR 104673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 104674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 104675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,693.00 |
| CREDITOR 104676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,432.00 |
| CREDITOR 104677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 104678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,790.00 |
| CREDITOR 104679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 104680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 104681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 104682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 104683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 104684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 104685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,309.00 |
| CREDITOR 104686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 104687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 104688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 104689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 104690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 104691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 104692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 104693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 104694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,000.00 |
| CREDITOR 104695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 104696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 104697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 104698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 104699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 104700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 104701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 104702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,295.00 |
| CREDITOR 104703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 104704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,248.00 |
| CREDITOR 104705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 104706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 104707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 104708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 104709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 104710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 104711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 104712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 104713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,304.00 |
| CREDITOR 104715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 104716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,598.00 |
| CREDITOR 104717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 104718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 104719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 596.00 |
| CREDITOR 104720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 104721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 104722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.29 |
| CREDITOR 104723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 489.00 |
| CREDITOR 104724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 104725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,072.00 |
| CREDITOR 104726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 104727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,636.19 |
| CREDITOR 104728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 104729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,565.00 |
| CREDITOR 104730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 104731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 104732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 104733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 104734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 104735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 104736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 104737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 104738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 104739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 104740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 104741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 104742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 104743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 104744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,135.00 |
| CREDITOR 104745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 104746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 104747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 104748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 104749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 104750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 104751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 539.00 |
| CREDITOR 104752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,316.00 |
| CREDITOR 104753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,645.00 |
| CREDITOR 104754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 104755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 104756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 104757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 104758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,965.00 |
| CREDITOR 104759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 104760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 104761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 104762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.00 |
| CREDITOR 104764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 104765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,709.00 |
| CREDITOR 104766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 104767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 104768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,299.00 |
| CREDITOR 104769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 104770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 104771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,644.00 |
| CREDITOR 104772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 104773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 104774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 104775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 104776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CREDITOR 104777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,824.00 |
| CREDITOR 104778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 104779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 104780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,746.00 |
| CREDITOR 104781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 104782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 104783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,221.00 |
| CREDITOR 104784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 104785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 104786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 104787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,868.00 |
| CREDITOR 104788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 104789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 104790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 104791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 104792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 104793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,778.00 |
| CREDITOR 104794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 104795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 104796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 104797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 104798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 104799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 104800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 104801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.89 |
| CREDITOR 104802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,143.00 |
| CREDITOR 104803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 104804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 104805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 104806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 104807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,829.00 |
| CREDITOR 104808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 457.00 |
| CREDITOR 104809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 104810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 104811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 104813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 104814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,668.00 |
| CREDITOR 104815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 104816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 104817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 104818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 104819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 246.00 |
| CREDITOR 104820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 104821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 104822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 104823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,024.00 |
| CREDITOR 104824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 104825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,438.00 |
| CREDITOR 104826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 104827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 104828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 104829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 104830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 104831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 104832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 104833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 104834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 104835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 104836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 104837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 104838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 104839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 104840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 104841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 104842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 104843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 104844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.00 |
| CREDITOR 104845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,266.00 |
| CREDITOR 104846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,767.15 |
| CREDITOR 104847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 104848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 104849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 104850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 104851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 104852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 104853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 104854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| CREDITOR 104855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,521.00 |
| CREDITOR 104856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 104857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 104858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 104859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 104860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 104862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 104863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 104864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 104865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 104866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 104867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 104868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 104869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 104870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 104871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 104872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,930.00 |
| CREDITOR 104873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,551.00 |
| CREDITOR 104874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 104875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 104876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CREDITOR 104877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,013.00 |
| CREDITOR 104878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516.00 |
| CREDITOR 104879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,842.03 |
| CREDITOR 104880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.14 |
| CREDITOR 104881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 104882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.60 |
| CREDITOR 104883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 104884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.00 |
| CREDITOR 104885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.19 |
| CREDITOR 104886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 104887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 104888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 104889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 104890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 104891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,873.25 |
| CREDITOR 104892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 104893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 104894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178,775.00 |
| CREDITOR 104895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 104896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 104897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.00 |
| CREDITOR 104898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,340.00 |
| CREDITOR 104899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 104900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,839.75 |
| CREDITOR 104901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46,902.00 |
| CREDITOR 104902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 104903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.16 |
| CREDITOR 104904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |
| CREDITOR 104905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 557.00 |
| CREDITOR 104906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 104907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 104908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 104909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.00 |
| CREDITOR 104911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,609.00 |
| CREDITOR 104912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,069.00 |
| CREDITOR 104913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 104914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,145.00 |
| CREDITOR 104915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 104916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 104917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 104918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 104919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516.00 |
| CREDITOR 104920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 104921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 104922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 104923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 104924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.00 |
| CREDITOR 104925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 104926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 104927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,550.00 |
| CREDITOR 104928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 104929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,367.00 |
| CREDITOR 104930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 104931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,595.00 |
| CREDITOR 104932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 104933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 104934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 104935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 104936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 104937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 104938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 104939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,308.00 |
| CREDITOR 104940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 104941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 104942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,482.00 |
| CREDITOR 104943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 104944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 104945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 104946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 104947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 104948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 104949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,317.11 |
| CREDITOR 104950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 104951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.00 |
| CREDITOR 104952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 104953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 104954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 104955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,053.00 |
| CREDITOR 104956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 104957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,033.00 |
| CREDITOR 104958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 104959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 104960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 104961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 104962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 585.00 |
| CREDITOR 104963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 104964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 104965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 104966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 104967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 104968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 104969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 104970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 104971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 104972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 104973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 104974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 104975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 104976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 104977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 104978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 104979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 104980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 104981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 104982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 104983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,322.00 |
| CREDITOR 104984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 104985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 104986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,828.00 |
| CREDITOR 104987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,607.00 |
| CREDITOR 104988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 104989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 104990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 104991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 104992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 104993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 104994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 104995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 104996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 104997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 104998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 104999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 105000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 105001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 105002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 105003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 105004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 105005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 105006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 105007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,663.00 |
| CREDITOR 105009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 105010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 105011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 105012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 105013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 105014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 105015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 105016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 105017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 105018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 105019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 105020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 105021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 105022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 105023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 105024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,104.00 |
| CREDITOR 105025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,778.00 |
| CREDITOR 105026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 105027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 105028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 105029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 105030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 105031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 105032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,161.00 |
| CREDITOR 105033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 105034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 105035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 105036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 105037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 105038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 105039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 105040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 105041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 105042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 105043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 105044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 105045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,497.00 |
| CREDITOR 105046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 105047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 105048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 105049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 105050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 105051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,213.00 |
| CREDITOR 105052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 105053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 105054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 105055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,850.00 |
| CREDITOR 105056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 105058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,466.00 |
| CREDITOR 105059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 105060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,677.00 |
| CREDITOR 105061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,848.00 |
| CREDITOR 105062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 105063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 105064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 105065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 105066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,315.00 |
| CREDITOR 105067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 105068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 105069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 105070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 105071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 105072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 105073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 105074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 105075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 105076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 105077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 105078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 105079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 105080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 105081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 105082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 105083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 105084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.00 |
| CREDITOR 105085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,839.00 |
| CREDITOR 105086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 105087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 105088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 105089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 105090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 105091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,481.00 |
| CREDITOR 105092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 105093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 105094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 105095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 105096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 105097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 105098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 105099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 105100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 105101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 105102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 105103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 105104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 105105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 105107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 105108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 576.00 |
| CREDITOR 105109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,097.00 |
| CREDITOR 105110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78,332.00 |
| CREDITOR 105111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 105112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 105113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 105114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 105115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 105116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 105117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 105118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 105119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 105120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 105121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 105122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,966.00 |
| CREDITOR 105123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 105124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298.00 |
| CREDITOR 105125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 105126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 105127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 105128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 105129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,198.00 |
| CREDITOR 105130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,410.00 |
| CREDITOR 105131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 105132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 105133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 105134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 105135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 105136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.00 |
| CREDITOR 105137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 105138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,375.00 |
| CREDITOR 105139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 105140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 105141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,085.00 |
| CREDITOR 105142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 105143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 105144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 105145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 105146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 105147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 105148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 105149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 105150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 105151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 105152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,362.00 |
| CREDITOR 105153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 105154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,053.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 105156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 105157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 105158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 105159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 105160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 105161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 105162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,355.90 |
| CREDITOR 105163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 105164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 105165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 105166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,607.00 |
| CREDITOR 105167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 105168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 105169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 105170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 105171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,732.00 |
| CREDITOR 105172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 105173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 105174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 105175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,750.00 |
| CREDITOR 105176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 105177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 105178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 105179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 105180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 105181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,441.00 |
| CREDITOR 105182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,637.00 |
| CREDITOR 105183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 105184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 105185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 105186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 105187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,363.00 |
| CREDITOR 105188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 105189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 105190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 105191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 105192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,621.00 |
| CREDITOR 105193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 105194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,652.00 |
| CREDITOR 105195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 105196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 105197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 105198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| CREDITOR 105199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 105200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 105201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 105202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 105203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,027.00 |
| CREDITOR 105205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 105206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 105207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 105208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 105209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 105210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 105211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 105212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 105213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 105214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 105215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 105216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 105217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 105218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 105219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 105220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 105221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 105222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,075.00 |
| CREDITOR 105223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 105224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 105225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 105226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 105227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,294.00 |
| CREDITOR 105228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 105229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 105230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 105231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 105232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 105233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 105234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 105235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 105236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 105237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 105238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 105239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 105240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 105241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 105242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 105243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 105244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 105245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 105246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 105247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 105248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 105249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 105250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 105251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 105252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,188.00 |
| CREDITOR 105254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 105255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 105256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 105257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 105258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 105259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 105260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 105261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 105262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 105263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 105264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 105265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 105266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 105267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 105268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 105269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 105270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 105271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 105272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 105273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 105274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 537.36 |
| CREDITOR 105275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 105276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,181.00 |
| CREDITOR 105277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 105278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 105279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,486.00 |
| CREDITOR 105280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 105281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 105282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 105283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,022.00 |
| CREDITOR 105284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 105285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 105286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 105287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 105288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,827.00 |
| CREDITOR 105289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,152.00 |
| CREDITOR 105290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 105291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 105292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 105293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.37 |
| CREDITOR 105294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 105295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 105296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 105297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 105298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 105299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.00 |
| CREDITOR 105300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 105301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 105303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 105304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 105305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 105306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 105307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 105308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 105309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 105310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,117.00 |
| CREDITOR 105311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 105312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 105313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 105314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 105315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 105316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 105317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 105318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 105319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 105320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 105321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 105322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 105323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.00 |
| CREDITOR 105324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 105325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,038.00 |
| CREDITOR 105326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,241.00 |
| CREDITOR 105327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 105328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 105329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 105330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 105331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 105332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 105333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 105334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 105335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 105336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 105337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,040.00 |
| CREDITOR 105338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 105339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 105340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 105341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,254.00 |
| CREDITOR 105342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 105343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 105344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,359.00 |
| CREDITOR 105345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 105346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 105347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 105348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 105349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 105350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 105352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 105353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 105354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 105355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 105356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 105357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 105358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.00 |
| CREDITOR 105359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 105360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 105361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 105362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 105363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 105364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 105365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,904.00 |
| CREDITOR 105366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 105367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 105368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 105369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 105370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 105371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 105372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 105373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.00 |
| CREDITOR 105374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,219.00 |
| CREDITOR 105375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 105376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,519.00 |
| CREDITOR 105377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,204.00 |
| CREDITOR 105378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 105379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,585.00 |
| CREDITOR 105380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 105381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 105382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,810.00 |
| CREDITOR 105383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,387.00 |
| CREDITOR 105384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 105385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,787.00 |
| CREDITOR 105386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 105387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,140.00 |
| CREDITOR 105388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 105389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 105390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 105391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,951.00 |
| CREDITOR 105392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 105393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 105394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 105395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 105396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 105397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,439.00 |
| CREDITOR 105398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 105399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,959.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 105401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 105402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,845.00 |
| CREDITOR 105403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 105404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 105405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,167.00 |
| CREDITOR 105406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 105407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 105408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 105409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 105410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 105411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 105412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 105413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 105414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 105415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,470.00 |
| CREDITOR 105416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 105417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 105418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 105419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,714.00 |
| CREDITOR 105420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 105421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 105422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 105423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 105424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 105425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 105426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 105427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 105428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 105429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 105430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 105431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,897.00 |
| CREDITOR 105432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 105433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,539.00 |
| CREDITOR 105434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 105435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,208.00 |
| CREDITOR 105436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 105437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,323.00 |
| CREDITOR 105438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 105439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,983.00 |
| CREDITOR 105440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 105441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 105442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,853.00 |
| CREDITOR 105443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 105444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 105445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,347.00 |
| CREDITOR 105446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 105447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,559.00 |
| CREDITOR 105448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,194.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,932.00 |
| CREDITOR 105450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 105451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 105452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 105453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 105454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 105455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 105456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,821.00 |
| CREDITOR 105457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 105458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 105459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 105460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,348.00 |
| CREDITOR 105461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 105462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 105463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 105464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 105465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 105466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,882.00 |
| CREDITOR 105467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,440.00 |
| CREDITOR 105468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 105469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| CREDITOR 105470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 105471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 105472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 105473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,739.00 |
| CREDITOR 105474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 105475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| CREDITOR 105476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 105477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 105478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 105479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 105480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 105481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 105482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 105483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,474.00 |
| CREDITOR 105484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 105485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 105486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,504.00 |
| CREDITOR 105487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 105488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 105489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 105490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 105491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 105492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 105493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 105494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 105495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 105496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 105497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 105499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 105500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 105501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 105502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.00 |
| CREDITOR 105503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 105504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 105505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 105506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 105507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 105508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 105509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 105510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 105511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 105512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 105513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 105514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 105515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 105516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 105517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 105518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,241.00 |
| CREDITOR 105519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 105520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 105521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 105522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 105523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 105524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,578.00 |
| CREDITOR 105525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 105526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 105527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 105528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 105529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,188.00 |
| CREDITOR 105530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 105531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 105532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 105533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 105534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 105535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 105536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 105537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,924.00 |
| CREDITOR 105538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 105539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 105540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 105541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 105542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 105543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 105544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 105545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,302.00 |
| CREDITOR 105546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 105548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 105549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 105550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 105551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 105552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 105553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 105554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.00 |
| CREDITOR 105555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 105556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,568.00 |
| CREDITOR 105557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 105558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 105559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 105560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 105561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 105562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 105563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 105564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 105565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 105566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 105567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 105568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 105569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 105570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 105571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 105572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 105573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,900.00 |
| CREDITOR 105574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 105575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 105576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 105577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 105578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 105579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.00 |
| CREDITOR 105580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 105581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 105582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 105583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 105584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 105585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 105586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 105587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 105588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 105589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 105590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 105591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 105592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 105593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,643.00 |
| CREDITOR 105594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 105595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,382.00 |
| CREDITOR 105597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 105598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,368.00 |
| CREDITOR 105599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 105600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 105601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 105602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 105603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 105604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 105605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,251.00 |
| CREDITOR 105606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,061.00 |
| CREDITOR 105607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 105608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 105609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 105610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 105611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 105612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 105613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 105614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,000.00 |
| CREDITOR 105615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 105616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,600.00 |
| CREDITOR 105617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 105618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 105619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 105620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 105621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 105622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 105623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 105624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,463.00 |
| CREDITOR 105625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 105626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 105627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,716.00 |
| CREDITOR 105628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 105629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 105630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 105631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 105632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 105633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,103.00 |
| CREDITOR 105634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 527.00 |
| CREDITOR 105635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 105636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 105637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 105638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 105639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 105640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 105641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 105642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 105643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,405.00 |
| CREDITOR 105644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 105646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 105647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 105648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 105649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 105650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 105651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 105652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 105653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 105654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 105655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 105656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 105657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 105658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 105659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 105660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 105661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 105662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 105663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,693.00 |
| CREDITOR 105664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 105665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 105666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 105667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 105668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 105669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 105670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 105671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,698.00 |
| CREDITOR 105672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 105673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 105674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,359.00 |
| CREDITOR 105675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,858.00 |
| CREDITOR 105676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 105677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 105678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 105679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 105680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 105681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 105682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 105683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 105684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 105685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,497.00 |
| CREDITOR 105686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 105687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 105688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 105689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 105690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 105691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 105692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,998.00 |
| CREDITOR 105693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 105695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 105696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,692.00 |
| CREDITOR 105697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 105698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 105699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,678.00 |
| CREDITOR 105700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 105701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 105702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 105703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 105704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 105705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 105706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 105707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 105708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 105709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,152.00 |
| CREDITOR 105710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 105711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 105712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 105713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 105714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 105715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 105716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 105717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 105718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,022.00 |
| CREDITOR 105719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 105720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 105721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 105722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 105723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,550.00 |
| CREDITOR 105724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 105725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 105726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,066.00 |
| CREDITOR 105727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,778.00 |
| CREDITOR 105728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 105729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 105730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 105731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 105732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 105733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 105734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 105735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 105736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 105737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 105738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 105739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 105740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 105741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,048.00 |
| CREDITOR 105742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 105744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 105745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 105746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 349.00 |
| CREDITOR 105747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 105748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,876.00 |
| CREDITOR 105749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 105750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,908.00 |
| CREDITOR 105751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 105752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 105753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 105754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 105755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 105756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 105757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,460.00 |
| CREDITOR 105758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 105759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 105760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 105761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 105762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,502.00 |
| CREDITOR 105763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 105764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 105765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 105766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 105767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 105768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 105769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,650.00 |
| CREDITOR 105770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 105771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 105772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 105773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 105774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 105775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 105776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,164.00 |
| CREDITOR 105777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 105778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 105779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 105780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 105781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 105782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 105783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 105784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 105785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 105786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 105787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 105788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 105789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 105790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 105791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 105793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 105794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 105795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 105796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 105797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.00 |
| CREDITOR 105798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 105799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,162.00 |
| CREDITOR 105800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,423.00 |
| CREDITOR 105801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 105802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 105803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 105804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 105805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 105806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 105807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 105808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 105809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 105810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 105811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 105812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 105813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 105814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 105815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 105816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 105817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 105818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 105819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,981.00 |
| CREDITOR 105820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 105821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 105822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 105823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 105824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 105825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 105826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 105827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 105828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 105829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 105830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,335.00 |
| CREDITOR 105831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 105832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 105833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 105834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 105835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 105836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 105837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 105838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 105839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 105840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 105842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 105843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 105844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 105845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 105846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 105847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 105848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 105849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 105850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 105851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 105852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 105853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 105854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 105855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 105856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| CREDITOR 105857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 105858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 105859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 105860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 105861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 105862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,481.00 |
| CREDITOR 105863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 105864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 105865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 105866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 105867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 105868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 105869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 105870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,204.00 |
| CREDITOR 105871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 105872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 105873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |
| CREDITOR 105874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 105875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,862.00 |
| CREDITOR 105876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 105877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 105878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 105879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 105880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 105881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 105882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 105883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,531.00 |
| CREDITOR 105884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 105885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 105886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 105887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 105888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 105889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 105891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,920.00 |
| CREDITOR 105892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 105893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 105894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 105895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,561.00 |
| CREDITOR 105896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 105897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 105898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,636.00 |
| CREDITOR 105899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 105900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 105901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,005.00 |
| CREDITOR 105902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,639.00 |
| CREDITOR 105903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 105904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 105905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 105906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 105907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 105908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 105909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 105910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 105911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,200.00 |
| CREDITOR 105912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,384.00 |
| CREDITOR 105913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,124.00 |
| CREDITOR 105914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 105915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 105916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 105917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 105918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 105919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 105920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,624.00 |
| CREDITOR 105921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 105922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 105923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 105924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 105925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 105926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 105927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 105928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 105929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 105930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 105931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 105932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,437.00 |
| CREDITOR 105933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 105934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 105935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 105936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 105937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 105938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 105940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 105941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 105942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 105943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 105944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 105945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 105946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 105947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 105948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |
| CREDITOR 105949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 105950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 105951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,358.00 |
| CREDITOR 105952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 105953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 105954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 105955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 105956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 105957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 105958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 105959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.00 |
| CREDITOR 105960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,851.00 |
| CREDITOR 105961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 105962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,963.00 |
| CREDITOR 105963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,541.00 |
| CREDITOR 105964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 105965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 105966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 105967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 105968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 105969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 105970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 105971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,603.00 |
| CREDITOR 105972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 105973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 105974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 395.00 |
| CREDITOR 105975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,926.00 |
| CREDITOR 105976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 105977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 105978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 105979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 105980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 105981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 105982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 105983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 105984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 105985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 105986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 105987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 105988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 105989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,693.00 |
| CREDITOR 105990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 105991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 105992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,550.00 |
| CREDITOR 105993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 105994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 105995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,819.00 |
| CREDITOR 105996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 105997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 105998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 105999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 106000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 106001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 106002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 106003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 106004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 106005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.00 |
| CREDITOR 106006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 106007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,804.00 |
| CREDITOR 106008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 412.00 |
| CREDITOR 106009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,028.00 |
| CREDITOR 106010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,188.00 |
| CREDITOR 106011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 106012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 106013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,357.00 |
| CREDITOR 106014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 106015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 106016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 106017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 106018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,512.00 |
| CREDITOR 106019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 106020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 106021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 106022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 106023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 106024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 106025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 106026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 106027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 106028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 106029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 106030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 106031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 106032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 562.00 |
| CREDITOR 106033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 106034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 106035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 106036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 106038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 106039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 106040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 106041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,779.00 |
| CREDITOR 106042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 106043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 106044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,787.00 |
| CREDITOR 106045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,381.00 |
| CREDITOR 106046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 106047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,032.00 |
| CREDITOR 106048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 106049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 106050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 106051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 106052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 106053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 106054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 106055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 106056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,357.00 |
| CREDITOR 106057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 106058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 106059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 106060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 106061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 106062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 106063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 106064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 106065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 106066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 106067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 106068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 106069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 106070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 106071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 106072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 106073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 106074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 106075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,958.00 |
| CREDITOR 106076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,336.00 |
| CREDITOR 106077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 106078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 106079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 106080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 106081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 106082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,715.00 |
| CREDITOR 106083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 106084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,505.00 |
| CREDITOR 106085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 106087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,386.00 |
| CREDITOR 106088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 106089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 106090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 106091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 106092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,242.00 |
| CREDITOR 106093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 106094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 106095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 106096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 106097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 106098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 106099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 106100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 106101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 106102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 106103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 106104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 106105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 106106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 106107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 106108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 106109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 106110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,976.00 |
| CREDITOR 106111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,456.00 |
| CREDITOR 106112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 106113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 106114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 106115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,179.00 |
| CREDITOR 106116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 106117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 106118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 106119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,353.00 |
| CREDITOR 106120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 106121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 106122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,362.00 |
| CREDITOR 106123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 106124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 106125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 106126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 106127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.00 |
| CREDITOR 106128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 106129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 106130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 106131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 106132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 106133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 106134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,894.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 106136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |
| CREDITOR 106137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 106138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 106139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 106140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 106141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 106142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 106143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 106144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 106145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 106146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 106147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,060.00 |
| CREDITOR 106148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 106149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 106150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 106151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 106152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 106153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 106154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 106155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,477.00 |
| CREDITOR 106156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 519.00 |
| CREDITOR 106157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 106158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 106159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 106160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 106161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 106162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 106163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 106164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,680.00 |
| CREDITOR 106165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 106166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 106167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 106168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 106169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 106170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 106171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 106172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 106173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,758.00 |
| CREDITOR 106174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,670.00 |
| CREDITOR 106175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 106176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,290.00 |
| CREDITOR 106177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 106178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 106179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 106180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 106181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,236.00 |
| CREDITOR 106182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 106183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 106185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 106186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 106187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 106188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 106189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 106190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 106191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 106192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 106193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 106194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 106195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,656.00 |
| CREDITOR 106196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.00 |
| CREDITOR 106197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,503.00 |
| CREDITOR 106198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 106199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 106200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 106201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 106202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 106203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 106204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 106205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 106206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 106207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 106208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 106209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 106210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 106211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 106212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 106213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 106214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 106215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 106216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 106217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 106218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 106219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 106220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,588.00 |
| CREDITOR 106221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 106222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 106223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 106224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 106225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 106226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 106227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 106228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,702.00 |
| CREDITOR 106229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 106230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 106231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 106232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 106234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 106235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 106236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 106237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 106238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,542.00 |
| CREDITOR 106239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 106240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 106241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 106242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 106243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,623.00 |
| CREDITOR 106244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 106245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 106246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 106247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 106248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 106249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 106250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 106251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 106252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 106253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 106254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 106255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,596.00 |
| CREDITOR 106256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 106257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 106258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 106259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 106260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 106261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 106262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,872.00 |
| CREDITOR 106263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 106264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 106265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,086.00 |
| CREDITOR 106266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 106267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 106268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 106269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,729.00 |
| CREDITOR 106270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 106271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 106272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,983.00 |
| CREDITOR 106273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 106274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 106275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,462.00 |
| CREDITOR 106276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 106277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 106278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 106279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 106280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 106281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,483.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 106283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 106284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 106285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 106286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 106287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 106288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 106289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 106290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 106291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 301.00 |
| CREDITOR 106292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 106293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 106294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 106295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,787.00 |
| CREDITOR 106296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,144.00 |
| CREDITOR 106297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 106298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 106299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 106300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 106301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 106302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 106303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 106304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 106305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 106306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 106307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 106308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 106309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 106310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 106311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 106312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 106313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 106314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 106315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 106316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 106317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,728.00 |
| CREDITOR 106318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 106319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 106320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 106321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 106322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 106323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,479.00 |
| CREDITOR 106324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 106325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 106326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 106327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 106328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 106329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 106330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,154.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,195.00 |
| CREDITOR 106332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 106333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 106334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 106335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 106336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 106337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 106338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 106339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 106340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,840.00 |
| CREDITOR 106341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,556.00 |
| CREDITOR 106342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 106343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 106344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 106345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,788.00 |
| CREDITOR 106346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,183.00 |
| CREDITOR 106347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,591.00 |
| CREDITOR 106348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 106349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 106350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 106351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,428.00 |
| CREDITOR 106352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,702.00 |
| CREDITOR 106353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 106354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,376.00 |
| CREDITOR 106355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 989.00 |
| CREDITOR 106356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,748.00 |
| CREDITOR 106357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 106358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 106359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 106360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 106361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,120.00 |
| CREDITOR 106362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 106363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 106364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 106365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 106366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 106367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 106368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 106369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| CREDITOR 106370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 106371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 106372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 106373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 106374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 106375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 106376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 106377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 106378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 106379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,881.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 106381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 106382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,417.00 |
| CREDITOR 106383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 106384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 106385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 106386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,989.00 |
| CREDITOR 106387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 106388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 106389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 106390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 106391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 106392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 106393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 106394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 106395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 106396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 106397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 106398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 106399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 106400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 106401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,403.00 |
| CREDITOR 106402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,172.00 |
| CREDITOR 106403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 106404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 106405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 106406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 106407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 106408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 106409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 106410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,929.00 |
| CREDITOR 106411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 106412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 106413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 106414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 106415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 106416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 106417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 106418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 106419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 106420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,537.00 |
| CREDITOR 106421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 106422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 106423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.00 |
| CREDITOR 106424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 106425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 106426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 106427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,330.00 |
| CREDITOR 106428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 106430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 106431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 106432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 106433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 106434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 106435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 106436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 106437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 106438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 106439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |
| CREDITOR 106440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 106441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 106442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,454.00 |
| CREDITOR 106443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 106444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 106445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 106446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 106447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 106448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 106449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 106450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,755.00 |
| CREDITOR 106451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 106452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 106453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 106454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 106455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 106456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 106457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 106458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 106459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 106460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 106461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 106462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 106463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 106464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 106465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 106466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 106467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 106468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 106469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 106470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 106471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,368.00 |
| CREDITOR 106472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 106473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,890.00 |
| CREDITOR 106474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 106475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 106476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 106477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 106479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 106480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 106481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 106482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 106483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 106484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,749.00 |
| CREDITOR 106485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 106486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 106487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 106488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 106489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 106490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 106491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 106492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 106493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 106494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,244.00 |
| CREDITOR 106495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 106496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 106497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 106498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 106499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 106500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 106501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 106502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| CREDITOR 106503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,323.00 |
| CREDITOR 106504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 106505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 106506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,478.00 |
| CREDITOR 106507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 106508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 106509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 106510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,178.00 |
| CREDITOR 106511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 106512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 106513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 106514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 106515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 106516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 106517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 106518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 106519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 290.00 |
| CREDITOR 106520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 106521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 106522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 106523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 106524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.00 |
| CREDITOR 106525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 106526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,140.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,198.00 |
| CREDITOR 106528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,580.00 |
| CREDITOR 106529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 106530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 106531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 106532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 106533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 106534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 106535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 106536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 106537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 106538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 106539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 106540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 106541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| CREDITOR 106542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 106543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 106544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 106545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 106546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 106547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.00 |
| CREDITOR 106548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 106549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 106550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 106551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 106552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,653.00 |
| CREDITOR 106553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 106554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 106555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 106556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 106557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,877.00 |
| CREDITOR 106558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 106559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 106560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 106561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 106562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 106563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 106564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 106565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 106566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 106567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 106568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 106569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 106570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,962.00 |
| CREDITOR 106571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 106572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 106573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,785.00 |
| CREDITOR 106574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 106575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 106577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 106578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 106579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 106580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| CREDITOR 106581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 106582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 106583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 106584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 106585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 106586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 106587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,866.00 |
| CREDITOR 106588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 106589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 106590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 106591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 106592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 106593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 519.00 |
| CREDITOR 106594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 106595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,343.00 |
| CREDITOR 106596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 106597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 106598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 106599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 106600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 106601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 106602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,522.00 |
| CREDITOR 106603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 106604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,483.00 |
| CREDITOR 106605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 106606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 106607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 106608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 106609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 106610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 106611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,055.00 |
| CREDITOR 106612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 106613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 106614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 106615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 106616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 106617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 106618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,430.00 |
| CREDITOR 106619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 106620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,865.00 |
| CREDITOR 106621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,903.00 |
| CREDITOR 106622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 106623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 106624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 106626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 106627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 106628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 106629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 106630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 106631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 106632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 106633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 106634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 106635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,255.00 |
| CREDITOR 106636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |
| CREDITOR 106637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,794.00 |
| CREDITOR 106638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 922.00 |
| CREDITOR 106639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,042.00 |
| CREDITOR 106640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 106641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,803.00 |
| CREDITOR 106642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,078.00 |
| CREDITOR 106643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,234.00 |
| CREDITOR 106644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 106645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 106646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,444.00 |
| CREDITOR 106647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 106648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 106649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 106650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 106651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 106652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 106653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 106654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.00 |
| CREDITOR 106655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 106656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 106657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 106658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 106659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 106660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 106661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 106662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 106663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 106664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 106665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 106666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,512.00 |
| CREDITOR 106667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 106668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 106669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 106670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 106671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 106672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 106673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 106675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 106676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 106677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 106678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 106679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 106680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 106681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 106682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 106683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,409.00 |
| CREDITOR 106684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 106685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 106686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 106687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 106688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 106689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 106690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 106691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 106692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 106693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 106694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 106695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 106696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 106697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,148.00 |
| CREDITOR 106698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,158.00 |
| CREDITOR 106699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 106700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 106701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 106702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 106703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,960.00 |
| CREDITOR 106704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 106705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 106706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 106707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 106708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,771.00 |
| CREDITOR 106709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 106710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 106711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 106712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 106713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 106714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 106715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 106716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 106717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 106718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 106719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 106720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,839.00 |
| CREDITOR 106721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 106722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 106724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 106725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 106726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 106727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 106728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 106729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 106730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 106731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| CREDITOR 106732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 106733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 106734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,918.00 |
| CREDITOR 106735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 106736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 106737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 106738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 106739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 106740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 106741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 106742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 106743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 106744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 106745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 106746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| CREDITOR 106747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 106748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 106749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 106750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 106751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 106752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 106753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 106754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 106755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 106756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 106757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 106758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 106759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 106760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,803.00 |
| CREDITOR 106761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 106762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 106763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 106764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 106765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 106766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 106767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 106768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 106769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 106770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 106771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,741.00 |
| CREDITOR 106773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 106774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 106775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 106776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 106777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,460.00 |
| CREDITOR 106778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,589.00 |
| CREDITOR 106779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 106780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 106781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 106782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 106783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 106784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 106785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 106786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,498.00 |
| CREDITOR 106787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 106788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 106789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 106790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 106791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 106792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 106793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,919.00 |
| CREDITOR 106794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 106795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 106796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,087.00 |
| CREDITOR 106797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 106798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 106799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 106800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 106801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 106802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 106803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 106804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 106805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 106806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 106807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 106808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 106809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,212.00 |
| CREDITOR 106810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 106811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 106812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 106813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,996.00 |
| CREDITOR 106814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 106815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 106816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 106817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 106818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 106819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 106820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 106822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 106823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 106824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 106825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 106826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,284.00 |
| CREDITOR 106827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 106828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 106829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 106830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 106831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 106832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,406.00 |
| CREDITOR 106833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 106834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 106835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 106836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 106837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,413.00 |
| CREDITOR 106838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 106839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 106840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 106841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 106842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 106843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 106844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 106845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,461.00 |
| CREDITOR 106846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 106847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 106848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 106849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 106850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 106851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 106852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 106853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |
| CREDITOR 106854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 106855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,374.00 |
| CREDITOR 106856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 106857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 106858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,421.00 |
| CREDITOR 106859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 106860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 106861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 106862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 106863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 106864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 106865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 106866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,378.00 |
| CREDITOR 106867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 106868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 106869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,920.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 106871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 106872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 106873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 106874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 106875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 106876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 106877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 106878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 106879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 106880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 106881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,706.00 |
| CREDITOR 106882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 106883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 106884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,667.00 |
| CREDITOR 106885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 106886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 106887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 106888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 106889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 106890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 106891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 106892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 106893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 106894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 106895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 106896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 106897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 106898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,069.00 |
| CREDITOR 106899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,339.00 |
| CREDITOR 106900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 106901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 106902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 106903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 106904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 106905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 106906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 106907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 106908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,732.00 |
| CREDITOR 106909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 106910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 106911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 106912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 106913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,434.00 |
| CREDITOR 106914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 106915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |
| CREDITOR 106916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 106917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,224.00 |
| CREDITOR 106918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,105.00 |
| CREDITOR 106920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 106921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 106922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 106923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 106924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 106925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 106926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 106927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,056.00 |
| CREDITOR 106928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 106929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 106930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 106931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 106932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 106933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 106934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 106935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 106936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 106937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 106938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 106939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 106940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 106941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 106942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 106943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 106944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 106945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 106946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 106947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 106948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 106949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 106950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 106951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.00 |
| CREDITOR 106952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 106953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 106954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 106955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 106956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 106957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 106958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 106959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,226.00 |
| CREDITOR 106960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 106961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 106962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 106963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 106964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 106965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,815.00 |
| CREDITOR 106966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 106967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 106968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 106969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 106970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 106971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,395.00 |
| CREDITOR 106972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,065.00 |
| CREDITOR 106973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,051.00 |
| CREDITOR 106974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 106975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.00 |
| CREDITOR 106976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 106977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 106978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 106979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 106980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 106981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 106982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 106983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 106984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 106985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 106986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,239.00 |
| CREDITOR 106987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 106988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 106989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 106990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 106991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 106992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 106993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 106994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 106995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 106996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 106997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 106998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 106999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 107000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 107001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 107002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 107003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 107004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 107005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 107006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,649.00 |
| CREDITOR 107007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 107008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 107009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 107010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |
| CREDITOR 107011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 107012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 107013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,604.00 |
| CREDITOR 107014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,501.00 |
| CREDITOR 107015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 107016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 107018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,827.00 |
| CREDITOR 107019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,044.00 |
| CREDITOR 107020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,820.00 |
| CREDITOR 107021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,131.00 |
| CREDITOR 107022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,000.00 |
| CREDITOR 107023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,731.00 |
| CREDITOR 107024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 107025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 107026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 107027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 107028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 107029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 107030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 107031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 107032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 107033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 107034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 107035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 107036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,133.00 |
| CREDITOR 107037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 107038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 107039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,930.00 |
| CREDITOR 107040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 107041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 107042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 107043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| CREDITOR 107044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 107045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,177.00 |
| CREDITOR 107046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 107047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 107048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 107049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 107050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 107051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 107052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 107053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 107054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 107055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 107056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,398.00 |
| CREDITOR 107057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 107058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,331.00 |
| CREDITOR 107059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 107060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 107061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 107062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 107063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 107064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 107065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,282.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 107067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 107068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 107069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,853.00 |
| CREDITOR 107070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,405.00 |
| CREDITOR 107071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 107072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 107073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 107074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,351.00 |
| CREDITOR 107075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 107076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 107077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 107078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 107079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 107080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 107081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 107082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,874.00 |
| CREDITOR 107083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,811.00 |
| CREDITOR 107084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 107085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 107086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 107087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 107088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,503.00 |
| CREDITOR 107089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 107090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 107091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 107092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 107093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,351.00 |
| CREDITOR 107094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,203.00 |
| CREDITOR 107095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,820.00 |
| CREDITOR 107096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,455.00 |
| CREDITOR 107097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 107098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 107099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,237.00 |
| CREDITOR 107100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 107101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 107102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 107103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 107104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 107105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 107106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 107107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 107108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,723.00 |
| CREDITOR 107109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 107110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 107111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 107112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,354.00 |
| CREDITOR 107113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 107114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 107116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,666.00 |
| CREDITOR 107117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 107118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 107119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,911.00 |
| CREDITOR 107120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.00 |
| CREDITOR 107121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 107122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,318.00 |
| CREDITOR 107123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,146.00 |
| CREDITOR 107124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,703.00 |
| CREDITOR 107125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 107126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 107127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,151.00 |
| CREDITOR 107128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 107129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 107130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 107131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 107132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 107133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 107134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 107135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 107136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 107137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 107138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,973.00 |
| CREDITOR 107139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,247.00 |
| CREDITOR 107140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 107141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 107142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 107143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 107144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,461.00 |
| CREDITOR 107145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 107146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 107147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 107148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 107149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 107150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,244.00 |
| CREDITOR 107151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 107152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 107153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 107154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 107155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 107156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 107157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 107158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,933.00 |
| CREDITOR 107159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 107160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 107161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 107162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,265.00 |
| CREDITOR 107163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 107165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 107166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 107167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 107168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| CREDITOR 107169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 107170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 107171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 107172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 107173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 107174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 107175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 107176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 107177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 107178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 107179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 107180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 107181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 107182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,246.00 |
| CREDITOR 107183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 107184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,464.00 |
| CREDITOR 107185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 107186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 107187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 107188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 167.00 |
| CREDITOR 107189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 107190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 107191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 107192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 107193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,233.00 |
| CREDITOR 107194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 107195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 107196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,005.00 |
| CREDITOR 107197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 107198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 107199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 107200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 107201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 107202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 107203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 107204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 107205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 107206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 107207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 107208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 107209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 107210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 107211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 107212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 107214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 107215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 107216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 107217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,944.00 |
| CREDITOR 107218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 107219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 107220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 107221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 107222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,733.00 |
| CREDITOR 107223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 107224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 107225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 107226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 107227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 107228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 107229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 107230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 107231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,999.00 |
| CREDITOR 107232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 107233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 107234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 107235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 107236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 107237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 107238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 107239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 107240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 107241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 107242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,989.00 |
| CREDITOR 107243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 107244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 107245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 107246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 107247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 107248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 107249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 107250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 107251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 107252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| CREDITOR 107253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 107254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 107255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| CREDITOR 107256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 107257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 107258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 107259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 107260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 107261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 107263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 107264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 107265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 107266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 107267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 107268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 107269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 107270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 107271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 107272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 107273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 107274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 107275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,654.00 |
| CREDITOR 107276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 107277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 107278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,730.00 |
| CREDITOR 107279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 107280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 107281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 107282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 107283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,308.00 |
| CREDITOR 107284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 107285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 107286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 107287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 107288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 107289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 107290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 107291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,112.00 |
| CREDITOR 107292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,430.00 |
| CREDITOR 107293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,738.00 |
| CREDITOR 107294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 107295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 107296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,096.00 |
| CREDITOR 107297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 107298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 107299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 107300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 107301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 107302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,704.00 |
| CREDITOR 107303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 107304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 107305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 107306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 107307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,114.00 |
| CREDITOR 107308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 107309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,683.00 |
| CREDITOR 107310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,780.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,817.00 |
| CREDITOR 107312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 107313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 107314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 107315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 107316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 107317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 107318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 107319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 107320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 107321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 107322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 107323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 107324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 107325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 107326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 107327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 107328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 107329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 107330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,066.00 |
| CREDITOR 107331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 107332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,085.00 |
| CREDITOR 107333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,709.00 |
| CREDITOR 107334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 107335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,186.00 |
| CREDITOR 107336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 559.00 |
| CREDITOR 107337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 107338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,016.00 |
| CREDITOR 107339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 107340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 107341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,876.00 |
| CREDITOR 107342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 107343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 107344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,243.00 |
| CREDITOR 107345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 107346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 107347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 107348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 107349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 107350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,970.00 |
| CREDITOR 107351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 107352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,974.00 |
| CREDITOR 107353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,372.00 |
| CREDITOR 107354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 107355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 107356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,156.00 |
| CREDITOR 107357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 107358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 107359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,428.00 |
| CREDITOR 107361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 107362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 107363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 107364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 107365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 107366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 107367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 107368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 107369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 107370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 107371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,040.00 |
| CREDITOR 107372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 107373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 107374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 107375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 107376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 107377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,580.00 |
| CREDITOR 107378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 107379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,056.00 |
| CREDITOR 107380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,300.00 |
| CREDITOR 107381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 107382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,574.00 |
| CREDITOR 107383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 107384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,352.00 |
| CREDITOR 107385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,346.00 |
| CREDITOR 107386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 107387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 107388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 107389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 107390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 107391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 107392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 107393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 107394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 107395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 107396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 107397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 107398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 107399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 107400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,418.00 |
| CREDITOR 107401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 107402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 107403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 107404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 107405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 107406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 107407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 107408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 107410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 107411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 107412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 107413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 107414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 107415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,898.00 |
| CREDITOR 107416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 107417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 107418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 107419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,452.00 |
| CREDITOR 107420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 107421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 107422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 107423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 107424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 107425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,652.00 |
| CREDITOR 107426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,417.00 |
| CREDITOR 107427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 107428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 107429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 107430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,542.00 |
| CREDITOR 107431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,105.00 |
| CREDITOR 107432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 107433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 107434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 107435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 107436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 107437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 107438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 107439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 107440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 107441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 107442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 107443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 107444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 107445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 107446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 107447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,858.00 |
| CREDITOR 107448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 107449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 107450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 107451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 107452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 107453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,562.00 |
| CREDITOR 107454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 107455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 107456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 107457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,818.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 107459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 107460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,144.00 |
| CREDITOR 107461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 107462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 107463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 107464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 107465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 107466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 107467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 107468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,340.00 |
| CREDITOR 107469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 107470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 107471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 107472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 107473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 107474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 107475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 107476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 107477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 479.00 |
| CREDITOR 107478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 107479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 107480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 107481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 107482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 107483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,661.00 |
| CREDITOR 107484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 107485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 107486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,349.00 |
| CREDITOR 107487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 107488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 107489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 107490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 107491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 107492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 107493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,527.00 |
| CREDITOR 107494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 107495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 107496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 107497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 107498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 107499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 107500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 107501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,191.00 |
| CREDITOR 107502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 107503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 107504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,254.00 |
| CREDITOR 107505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |
| CREDITOR 107506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,120.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 107508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,703.00 |
| CREDITOR 107509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 107510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 107511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 107512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 107513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 107514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 107515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 107516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 107517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 107518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 107519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 107520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 107521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 107522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |
| CREDITOR 107523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.00 |
| CREDITOR 107524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 107525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 107526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 107527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 107528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 107529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 107530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 107531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 107532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 107533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 107534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 107535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 107536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 107537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 107538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 107539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 107540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 107541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 107542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 107543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 107544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,057.00 |
| CREDITOR 107545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 107546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 107547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 107548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 107549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 107550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 107551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 107552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,486.00 |
| CREDITOR 107553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,834.00 |
| CREDITOR 107554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 107555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 107557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 107558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 107559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 107560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 107561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,743.00 |
| CREDITOR 107562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 107563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 107564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 107565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 107566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,014.00 |
| CREDITOR 107567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 107568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 107569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 107570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 107571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 107572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 107573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 107574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 107575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 107576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 107577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 107578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 107579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 107580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 107581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 107582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 107583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 107584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 107585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 107586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 107587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 107588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,761.00 |
| CREDITOR 107589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 107590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 107591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 107592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 107593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 107594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.00 |
| CREDITOR 107595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 107596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,260.00 |
| CREDITOR 107597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,709.00 |
| CREDITOR 107598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 107599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,093.00 |
| CREDITOR 107600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 107601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 107602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,090.00 |
| CREDITOR 107603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 107604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 107606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 107607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 107608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 107609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 107610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 107611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 107612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 107613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 107614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 107615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,105.00 |
| CREDITOR 107616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 107617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 107618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 107619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,355.00 |
| CREDITOR 107620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 107621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 107622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 107623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,882.00 |
| CREDITOR 107624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 107625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 107626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,443.00 |
| CREDITOR 107627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,983.00 |
| CREDITOR 107628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 107629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 107630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 107631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 107632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,948.00 |
| CREDITOR 107633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 107634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 107635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 107636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 107637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 107638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 107639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 107640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 107641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 107642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 107643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 107644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 107645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 107646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 107647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.00 |
| CREDITOR 107648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 107649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,626.00 |
| CREDITOR 107650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 107651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 107652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 107653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 107655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,464.00 |
| CREDITOR 107656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 107657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 107658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 107659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,894.00 |
| CREDITOR 107660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 107661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,567.00 |
| CREDITOR 107662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 107663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 107664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 107665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 107666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 107667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.00 |
| CREDITOR 107668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 107669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 107670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 107671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 107672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 107673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,549.00 |
| CREDITOR 107674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 107675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,529.00 |
| CREDITOR 107676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 107677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 107678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 107679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,422.00 |
| CREDITOR 107680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 107681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 107682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,283.00 |
| CREDITOR 107683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,523.00 |
| CREDITOR 107684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 107685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 107686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 107687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 107688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 107689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 107690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 107691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 107692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 107693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 107694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 107695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 107696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 107697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,009.00 |
| CREDITOR 107698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 107699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 107700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 107701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 107702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,464.00 |
| CREDITOR 107704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,355.00 |
| CREDITOR 107705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 107706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 107707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,147.00 |
| CREDITOR 107708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 107709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,295.00 |
| CREDITOR 107710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 107711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 107712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 107713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 107714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 107715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,622.00 |
| CREDITOR 107716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 107717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 107718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 107719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 107720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 107721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,232.00 |
| CREDITOR 107722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 107723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 107724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 107725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 107726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 107727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 107728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 107729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,074.00 |
| CREDITOR 107730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 107731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 107732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 107733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 107734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 107735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 544.00 |
| CREDITOR 107736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 107737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 107738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 107739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 107740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 107741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 107742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 107743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,408.00 |
| CREDITOR 107744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 107745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 107746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 107747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 107748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 107749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 107750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 107751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 107753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,924.00 |
| CREDITOR 107754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 107755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 107756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 107757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CREDITOR 107758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,988.00 |
| CREDITOR 107759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,778.00 |
| CREDITOR 107760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 107761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 107762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 107763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 107764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 107765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.00 |
| CREDITOR 107766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,238.00 |
| CREDITOR 107767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 107768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 107769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 107770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 107771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 107772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 107773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,103.00 |
| CREDITOR 107774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,888.00 |
| CREDITOR 107775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 107776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,806.00 |
| CREDITOR 107777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 107778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,812.00 |
| CREDITOR 107779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 107780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 107781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 107782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 107783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 107784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 107785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,361.00 |
| CREDITOR 107786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 107787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 107788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 107789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 107790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 107791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 107792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 107793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 107794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 107795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 107796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,558.00 |
| CREDITOR 107797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 107798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 107799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,397.00 |
| CREDITOR 107800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,304.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 107802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 107803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 107804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 107805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 107806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 107807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,808.00 |
| CREDITOR 107808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 107809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 107810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 107811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 107812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 107813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 107814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 107815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 107816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 107817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 107818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 107819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 107820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 107821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 107822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 107823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 107824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 107825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 107826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 107827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 458.00 |
| CREDITOR 107828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 107829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 107830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 107831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 107832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 107833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 107834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 107835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 107836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 107837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,608.00 |
| CREDITOR 107838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 107839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 107840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 107841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 107842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,713.00 |
| CREDITOR 107843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 107844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 107845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,595.00 |
| CREDITOR 107846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 107847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,711.00 |
| CREDITOR 107848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,040.00 |
| CREDITOR 107849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 107851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 107852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 107853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 107854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 107855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,096.00 |
| CREDITOR 107856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 107857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 107858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,130.00 |
| CREDITOR 107859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 107860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 107861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 107862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,888.00 |
| CREDITOR 107863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 107864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,052.00 |
| CREDITOR 107865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 107866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 107867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 107868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 107869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 107870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,999.00 |
| CREDITOR 107871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 107872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 107873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 107874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 107875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 107876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,116.00 |
| CREDITOR 107877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 107878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 107879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,616.00 |
| CREDITOR 107880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 107881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 107882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 107883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 107884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 107885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 107886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 107887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.00 |
| CREDITOR 107888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 107889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 107890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 107891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,450.00 |
| CREDITOR 107892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,465.00 |
| CREDITOR 107893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 107894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 107895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 107896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 107897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,037.00 |
| CREDITOR 107898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,228.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 107900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 107901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 107902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 107903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,324.00 |
| CREDITOR 107904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 107905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 107906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 107907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,920.00 |
| CREDITOR 107908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 107909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 107910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.00 |
| CREDITOR 107911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 107912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 107913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 107914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,381.00 |
| CREDITOR 107915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 107916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 107917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 107918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 107919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 107920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 107921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 107922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,314.00 |
| CREDITOR 107923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 107924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,425.00 |
| CREDITOR 107925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 107926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 107927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 107928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,897.00 |
| CREDITOR 107929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 107930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 107931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,547.00 |
| CREDITOR 107932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 107933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 107934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 107935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 107936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 107937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 107938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,174.00 |
| CREDITOR 107939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 107940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 107941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 107942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 107943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 107944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 107945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 107946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,722.00 |
| CREDITOR 107947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,600.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,485.00 |
| CREDITOR 107949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 107950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 107951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,233.00 |
| CREDITOR 107952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 107953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 107954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 107955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 107956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 107957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,949.00 |
| CREDITOR 107958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 107959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 107960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 107961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,181.00 |
| CREDITOR 107962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 107963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 107964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 107965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,724.00 |
| CREDITOR 107966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,261.00 |
| CREDITOR 107967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 107968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,296.00 |
| CREDITOR 107969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 107970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 107971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 107972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 107973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 107974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 107975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 107976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 107977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 107978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 107979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,792.00 |
| CREDITOR 107980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 107981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 107982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,849.00 |
| CREDITOR 107983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 107984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 107985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,370.00 |
| CREDITOR 107986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 107987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 107988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 107989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 107990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 107991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 107992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,424.00 |
| CREDITOR 107993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,713.00 |
| CREDITOR 107994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 107995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 107996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,650.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,109.00 |
| CREDITOR 107998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,326.00 |
| CREDITOR 107999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 108000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 108001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 108002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 108003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 108004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,304.00 |
| CREDITOR 108005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 108006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 108007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 108008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 108009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 108010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 108011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 108012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 108013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 108014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 108015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 108016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 108017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 108018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 108019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 108020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 108021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,842.00 |
| CREDITOR 108022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 108023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 108024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,892.00 |
| CREDITOR 108025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 108026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 108027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 108028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 108029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 108030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,487.00 |
| CREDITOR 108031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 108032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 108033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 108034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 108035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 108036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 108037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 108038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,372.00 |
| CREDITOR 108039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,432.00 |
| CREDITOR 108040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 108041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 108042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 108043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,274.00 |
| CREDITOR 108044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 108045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 108047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 108048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 108049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 108050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 108051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 108052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 108053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 108054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,740.00 |
| CREDITOR 108055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 108056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 108057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,929.00 |
| CREDITOR 108058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 108059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 108060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,269.00 |
| CREDITOR 108061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,433.00 |
| CREDITOR 108062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,514.00 |
| CREDITOR 108063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 108064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 108065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 108066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 108067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 108068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 108069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 108070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,619.00 |
| CREDITOR 108071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 108072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,707.00 |
| CREDITOR 108073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,284.00 |
| CREDITOR 108074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 108075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 108076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,932.00 |
| CREDITOR 108077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 108078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 108079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 108080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,842.00 |
| CREDITOR 108081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 108082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 108083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 108084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,864.00 |
| CREDITOR 108085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 108086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 108087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 108088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 108089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 108090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 108091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 108092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 108093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 108094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,602.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,890.00 |
| CREDITOR 108096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,497.00 |
| CREDITOR 108097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 108098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 108099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 108100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 108101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 108102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 108103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 108104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 108105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 108106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 108107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 108108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 108109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 108110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 108111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 108112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 108113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 108114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 108115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 108116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 108117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 108118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 108119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 108120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 108121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 108122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 108123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 108124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,256.00 |
| CREDITOR 108125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 108126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 108127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 108128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 108129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 108130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,123.00 |
| CREDITOR 108131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,157.00 |
| CREDITOR 108132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 108133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 108134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 108135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 108136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 108137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 108138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 108139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 108140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 108141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 108142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 108143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| CREDITOR 108145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 108146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,389.51 |
| CREDITOR 108147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,069.03 |
| CREDITOR 108148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 108149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.80 |
| CREDITOR 108150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 108151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 108152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,121.00 |
| CREDITOR 108153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 108154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 108155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655,039.00 |
| CREDITOR 108156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,282.00 |
| CREDITOR 108157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 108158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 108159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 108160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 108161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,832.00 |
| CREDITOR 108162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 108163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 108164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 108165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 108166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 108167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 108168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 108169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 108170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,121.00 |
| CREDITOR 108171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 108172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,366.00 |
| CREDITOR 108173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 108174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 108175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 108176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,447.00 |
| CREDITOR 108177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 108178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.31 |
| CREDITOR 108179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 108180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 108181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.20 |
| CREDITOR 108182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.69 |
| CREDITOR 108183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 108184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 108185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,613.00 |
| CREDITOR 108186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 108187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,112.00 |
| CREDITOR 108188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,459.00 |
| CREDITOR 108189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 108190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 108191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,646.00 |
| CREDITOR 108192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671,082.00 |
| CREDITOR 108194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 108195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 108196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 108197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 108198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 108199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,749.00 |
| CREDITOR 108200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,035.00 |
| CREDITOR 108201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 334,236.00 |
| CREDITOR 108202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,890.03 |
| CREDITOR 108203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |
| CREDITOR 108204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.57 |
| CREDITOR 108205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,458.00 |
| CREDITOR 108206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,644.00 |
| CREDITOR 108207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 108208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,984.23 |
| CREDITOR 108209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,161.44 |
| CREDITOR 108210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,667.00 |
| CREDITOR 108211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44,759.00 |
| CREDITOR 108212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,514.00 |
| CREDITOR 108213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 108214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,031.00 |
| CREDITOR 108215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,078.51 |
| CREDITOR 108216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 108217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,780.00 |
| CREDITOR 108218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,697.00 |
| CREDITOR 108219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,310.00 |
| CREDITOR 108220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,430.00 |
| CREDITOR 108221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 108222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 108223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,342.00 |
| CREDITOR 108224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,319.00 |
| CREDITOR 108225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,948.00 |
| CREDITOR 108226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,668.00 |
| CREDITOR 108227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,485.00 |
| CREDITOR 108228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| CREDITOR 108229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 576.10 |
| CREDITOR 108230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.18 |
| CREDITOR 108231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,759.00 |
| CREDITOR 108232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,029.00 |
| CREDITOR 108233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,953.00 |
| CREDITOR 108234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,552.43 |
| CREDITOR 108235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,955.00 |
| CREDITOR 108236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 108237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,155.00 |
| CREDITOR 108238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 108239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 108240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 108241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,699.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 108243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 108244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 108245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 108246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 108247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 108248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 108249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 108250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 108251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 108252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,583.00 |
| CREDITOR 108253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 108254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 108255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 108256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,219.00 |
| CREDITOR 108257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 108258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 108259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 108260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 108261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,422.83 |
| CREDITOR 108262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.00 |
| CREDITOR 108263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 108264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 108265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 108266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 108267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 108268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 108269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 108270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,098.00 |
| CREDITOR 108271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,144.00 |
| CREDITOR 108272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 108273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 108274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.00 |
| CREDITOR 108275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 108276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 108277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 108278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 108279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,143.00 |
| CREDITOR 108280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 108281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 108282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 108283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 108284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 108285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 108286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,339.00 |
| CREDITOR 108287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,652.31 |
| CREDITOR 108288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 108289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 108290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 108292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 108293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 108294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 108295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,438.00 |
| CREDITOR 108296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 108297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 108298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 108299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 108300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 108301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 108302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 108303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,212.00 |
| CREDITOR 108304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,024.00 |
| CREDITOR 108305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 108306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 108307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 108308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,901.00 |
| CREDITOR 108309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,801.00 |
| CREDITOR 108310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 108311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,743.00 |
| CREDITOR 108312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 108313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 108314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,687.00 |
| CREDITOR 108315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 108316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| CREDITOR 108317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 108318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 108319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,621.00 |
| CREDITOR 108320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 108321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 108322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 108323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 108324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 108325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 108326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 108327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 108328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 108329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 108330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 108331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,612.00 |
| CREDITOR 108332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 108333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,862.00 |
| CREDITOR 108334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,217.00 |
| CREDITOR 108335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 108336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 108337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 108338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,473.00 |
| CREDITOR 108339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 108341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 108342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 108343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 108344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,535.00 |
| CREDITOR 108345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 108346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 108347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 108348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 108349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 108350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 108351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 108352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,677.00 |
| CREDITOR 108353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| CREDITOR 108354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 108355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,437.00 |
| CREDITOR 108356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 108357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 108358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 108359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 108360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 108361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 108362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 108363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 108364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 108365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 108366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 108367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 108368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 108369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 108370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 108371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 108372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 108373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 108374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 108375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 108376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 108377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 108378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 108379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 108380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 108381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 108382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,966.75 |
| CREDITOR 108383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 108384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 108385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 108386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 108387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 108388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 108390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 108391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 108392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 108393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,977.00 |
| CREDITOR 108394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 108395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,625.00 |
| CREDITOR 108396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 108397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 108398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 108399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 108400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 108401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 108402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 108403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,239.00 |
| CREDITOR 108404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 108405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 108406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 108407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 108408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 108409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 108410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 108411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 108412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,260.00 |
| CREDITOR 108413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 108414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 108416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 108417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 108418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 108419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 108420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 108421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 108422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 108423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,277.00 |
| CREDITOR 108424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 108425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 108426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 108427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 108428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 108429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 108430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 108431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,825.00 |
| CREDITOR 108432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 108433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 108434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 108435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 108436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,073.00 |
| CREDITOR 108437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| | | | | | | | | | | $ 800.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 108439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 108440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,601.00 |
| CREDITOR 108441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 108442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,410.00 |
| CREDITOR 108443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,633.00 |
| CREDITOR 108444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,678.00 |
| CREDITOR 108445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,955.00 |
| CREDITOR 108446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 108447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 108448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,020.37 |
| CREDITOR 108449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 108450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 108451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 108452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 108453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 108454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 108455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 108456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 108457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 108458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,440.00 |
| CREDITOR 108459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 108460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,623.00 |
| CREDITOR 108461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 108462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 108463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,857.00 |
| CREDITOR 108464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 108465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 108466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 108467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 108468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 108469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 108470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 108471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 108472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,419.00 |
| CREDITOR 108473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 108474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 108475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,675.00 |
| CREDITOR 108476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 108477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 108478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 108479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 108480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 108481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 108482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 108483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 108484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 108485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 108486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 108488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 108489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 108490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 108491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,275.00 |
| CREDITOR 108492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 108493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 108494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 108495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 108496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 108497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 108498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,289.00 |
| CREDITOR 108499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 108500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 108501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 108502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CREDITOR 108503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 108504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 108505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 108506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 108507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 108508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 108509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 108510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 108511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 108512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 108513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 108514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 108515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 108516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 108517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 108518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,059.00 |
| CREDITOR 108519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 108520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,415.65 |
| CREDITOR 108521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.00 |
| CREDITOR 108522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 108523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 108524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,679.00 |
| CREDITOR 108525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 108526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 108527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 108528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 108529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 108530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 108531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,034.00 |
| CREDITOR 108532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 202.00 |
| CREDITOR 108533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,920.85 |
| CREDITOR 108534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 108535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,284.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 108537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 108538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 108539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.00 |
| CREDITOR 108540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 108541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 108542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,428.00 |
| CREDITOR 108543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 108544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 108545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 108546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 108547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 108548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 108549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,112.00 |
| CREDITOR 108550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 108551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,774.00 |
| CREDITOR 108552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 108553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 108554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 108555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.00 |
| CREDITOR 108556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 108557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 108558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,274.00 |
| CREDITOR 108559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 108560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 108561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 108562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.00 |
| CREDITOR 108563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 108564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 108565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 108566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 108567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 108568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 108569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 108570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.00 |
| CREDITOR 108571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 108572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 108573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 108574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 108575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 108576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 108577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| CREDITOR 108578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.36 |
| CREDITOR 108579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 108580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 108581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,661.00 |
| CREDITOR 108582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 108583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 108584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 108586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,567.00 |
| CREDITOR 108587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 108588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 108589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 108590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 108591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 108592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,536.00 |
| CREDITOR 108593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,192.00 |
| CREDITOR 108594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,446.00 |
| CREDITOR 108595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77,058.00 |
| CREDITOR 108596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.85 |
| CREDITOR 108597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.77 |
| CREDITOR 108598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 108599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 108600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,127.00 |
| CREDITOR 108601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.37 |
| CREDITOR 108602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,703.00 |
| CREDITOR 108603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,232.00 |
| CREDITOR 108604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| CREDITOR 108605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,292.00 |
| CREDITOR 108606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 108607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 108608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,011.00 |
| CREDITOR 108609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| CREDITOR 108610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,287.01 |
| CREDITOR 108611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.55 |
| CREDITOR 108612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,453.00 |
| CREDITOR 108613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,809.48 |
| CREDITOR 108614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.83 |
| CREDITOR 108615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 108616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,219.00 |
| CREDITOR 108617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 108618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 108619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 108620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 329.00 |
| CREDITOR 108621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,617.00 |
| CREDITOR 108622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 108623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 108624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 108625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 108626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 108627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 108628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,169.00 |
| CREDITOR 108629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 108630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 108631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 108632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 108633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,443.00 |
| CREDITOR 108635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 108636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 108637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 108638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 108639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,910.00 |
| CREDITOR 108640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 108641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 108642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 108643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 108644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 108645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 108646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 108647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 108648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 108649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,842.00 |
| CREDITOR 108650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 108651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 108652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 108653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 108654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 108655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 108656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 108657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 108658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| CREDITOR 108659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 108660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,360.00 |
| CREDITOR 108661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 108662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 108663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 108664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 108665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 108666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,032.00 |
| CREDITOR 108667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 367.00 |
| CREDITOR 108668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 108669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 108670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,380.00 |
| CREDITOR 108671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 108672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,717.00 |
| CREDITOR 108673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,490.00 |
| CREDITOR 108674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 108675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 108676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 108677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 108678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 108679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 108680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 108681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 108682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51,390.42 |
| CREDITOR 108684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 108685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 108686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,419.00 |
| CREDITOR 108687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,349.00 |
| CREDITOR 108688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 347.00 |
| CREDITOR 108689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 108690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,569.00 |
| CREDITOR 108691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 108692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,007.72 |
| CREDITOR 108693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,750.00 |
| CREDITOR 108694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,335.00 |
| CREDITOR 108695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,298.00 |
| CREDITOR 108696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 108697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 108698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 108699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.52 |
| CREDITOR 108700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 108701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 108702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 108703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.00 |
| CREDITOR 108704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 108705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,592.00 |
| CREDITOR 108706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,567.07 |
| CREDITOR 108707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,790.00 |
| CREDITOR 108708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 108709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 108710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 108711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 551.00 |
| CREDITOR 108712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 108713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 108714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 108715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 108716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 108717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 108718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,455.00 |
| CREDITOR 108719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 108720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 108721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 108722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 108723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 108724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,690.00 |
| CREDITOR 108725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,037.00 |
| CREDITOR 108726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,042.00 |
| CREDITOR 108727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 108728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,327.00 |
| CREDITOR 108729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 108730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 108731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 108733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 108734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 108735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.00 |
| CREDITOR 108736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 108737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,555.00 |
| CREDITOR 108738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| CREDITOR 108739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 108740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 108741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 108742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 108743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 108744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 108745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 108746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 108747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 108748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 108749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 108750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 108751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,936.00 |
| CREDITOR 108752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 108753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 108754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 108755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 108756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 108757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 108758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 108759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 108760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 108761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,810.00 |
| CREDITOR 108762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 108763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| CREDITOR 108764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 108765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 108766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,484.00 |
| CREDITOR 108767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,876.00 |
| CREDITOR 108768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 108769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 108770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 108771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 108772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 108773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 108774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 108775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,914.00 |
| CREDITOR 108776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,016.00 |
| CREDITOR 108777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 108778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.00 |
| CREDITOR 108779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 108780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,804.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 108782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 108783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 108784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 108785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 108786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 108787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 108788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 108789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 108790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,215.00 |
| CREDITOR 108791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 108792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 108793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,548.00 |
| CREDITOR 108794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 108795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,817.00 |
| CREDITOR 108796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 108797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 108798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 108799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,507.00 |
| CREDITOR 108800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 108801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 108802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,775.00 |
| CREDITOR 108803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,665.00 |
| CREDITOR 108804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 108805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 108806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 108807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 108808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 108809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 108810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 108811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,807.00 |
| CREDITOR 108812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,408.00 |
| CREDITOR 108813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 108814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 108815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 108816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 108817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 108818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 108819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 108820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 108821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 108822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 108823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 108824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,879.00 |
| CREDITOR 108825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 108826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 108827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,411.00 |
| CREDITOR 108828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 108829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |

SCHEDULE G

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,797.00 |
| CREDITOR 108831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 108832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 108833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 108834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 108835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 108836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,317.00 |
| CREDITOR 108837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 108838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 108839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 108840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 108841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 108842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,186.00 |
| CREDITOR 108843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 108844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.00 |
| CREDITOR 108845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 108846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 108847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 108848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 108849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,563.00 |
| CREDITOR 108850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 108851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 108852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 108853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,580.00 |
| CREDITOR 108854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 108855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 108856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 108857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 108858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 108859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 108860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 108861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 108862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 108863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 108864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 108865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,344.00 |
| CREDITOR 108866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 108867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 108868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 108869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 108870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 108871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,835.00 |
| CREDITOR 108872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 108873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 108874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 108875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 108876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 108877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 108878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,065.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 108880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,828.00 |
| CREDITOR 108881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,165.00 |
| CREDITOR 108882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,985.00 |
| CREDITOR 108883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 108884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 108885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 108886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 108887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 108888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 108889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 108890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,554.00 |
| CREDITOR 108891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 108892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 108893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 108894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 108895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CREDITOR 108896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 108897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 108898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 108899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 108900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 108901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 108902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 108903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 484.00 |
| CREDITOR 108904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 108905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 108906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 108907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 108908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 108909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 108910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 108911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| CREDITOR 108912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 108913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 108914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 108915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 108916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 108917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 108918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 108919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,315.00 |
| CREDITOR 108920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,821.00 |
| CREDITOR 108921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 108922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 108923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 108924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 108925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 108926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 108927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 108929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 108930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 108931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |
| CREDITOR 108932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 108933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 108934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 108935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 108936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 108937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 108938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 108939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 108940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 108941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,629.00 |
| CREDITOR 108942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 108943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 108944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 108945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 108946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,117.00 |
| CREDITOR 108947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 108948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.00 |
| CREDITOR 108949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 108950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 108951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 108952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 108953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,075.00 |
| CREDITOR 108954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 108955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 108956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 108957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 108958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 108959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,973.00 |
| CREDITOR 108960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,493.00 |
| CREDITOR 108961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,836.00 |
| CREDITOR 108962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,458.00 |
| CREDITOR 108963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 108964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 108965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 108966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 108967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 108968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 108969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 108970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 108971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 108972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,009.00 |
| CREDITOR 108973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 108974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 108975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 108976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 108977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,662.00 |
| CREDITOR 108978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,837.00 |
| CREDITOR 108979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 108980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,974.00 |
| CREDITOR 108981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 108982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 108983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 108984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 108985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 108986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 108987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 108988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 108989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 108990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 108991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 108992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,791.00 |
| CREDITOR 108993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,688.00 |
| CREDITOR 108994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 108995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 108996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,744.00 |
| CREDITOR 108997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 108998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,132.00 |
| CREDITOR 108999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 109000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 109001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 109002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 109003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 109004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 109005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 109006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 109007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 109008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 109009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 109010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 109011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 109012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 109013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,334.00 |
| CREDITOR 109014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 109015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 109016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 109017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 109018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 109019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 109020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 109021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 109022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 109023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 109024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 109025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 109027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 109028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 109029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 109030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 109031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 109032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 109033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 109034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 109035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 109036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 109037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 109038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 109039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 109040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 109041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 109042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 109043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 109044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 109045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 109046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 444.00 |
| CREDITOR 109047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 109048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 109049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 109050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 109051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 109052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 109053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 109054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 109055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,526.00 |
| CREDITOR 109056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 109057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 109058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 109059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 109060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 109061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 109062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,988.00 |
| CREDITOR 109063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 109064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 109065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,340.00 |
| CREDITOR 109066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,953.00 |
| CREDITOR 109067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 109068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,777.00 |
| CREDITOR 109069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 109070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 109071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 109072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 109073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 109074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 109076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 109077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 109078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 109079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 109080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 109081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 109082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 109083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 109084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 109085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 109086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 109087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,807.00 |
| CREDITOR 109088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,079.00 |
| CREDITOR 109089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,343.00 |
| CREDITOR 109090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 109091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 109092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 109093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 109094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 109095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 109096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 109097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 303.00 |
| CREDITOR 109098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 109099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 109100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 109101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 109102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,578.00 |
| CREDITOR 109103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 109104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 109105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 109106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 109107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 109108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 109109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 109110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 109111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 109112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 109113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 109114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 109115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 109116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 109117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 109118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 109119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 109120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 109121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 109122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 109123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,362.00 |
| CREDITOR 109125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,189.00 |
| CREDITOR 109126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,020.00 |
| CREDITOR 109127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 109128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 109129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 109130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 109131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 109132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,721.00 |
| CREDITOR 109133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 109134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,248.00 |
| CREDITOR 109135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 109136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 109137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 109138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,639.00 |
| CREDITOR 109139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 109140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 109141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,055.00 |
| CREDITOR 109142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,017.00 |
| CREDITOR 109143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 109144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 109145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 109146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 109147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 109148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 109149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 109150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 109151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 109152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 109153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 109154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 109155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 109156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 109157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CREDITOR 109158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 109159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 109160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 109161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 109162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 109163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 109164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 109165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 109166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 109167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 109168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 109169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 109170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 109171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 109172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 109174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,039.00 |
| CREDITOR 109175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 109176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 109177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 109178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 109179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 109180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 109181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,767.00 |
| CREDITOR 109182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 109183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 109184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 109185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 109186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 109187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 109188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 109189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 109190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 109191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 109192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 109193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 109194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 109195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 109196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 109197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,140.00 |
| CREDITOR 109198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 109199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 109200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 109201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 109202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 109203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 109204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 109205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 109206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 199.00 |
| CREDITOR 109207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,491.00 |
| CREDITOR 109208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,588.00 |
| CREDITOR 109209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 109210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 109211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,601.00 |
| CREDITOR 109212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.00 |
| CREDITOR 109213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 109214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 109215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 109217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 109218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 109219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 109220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 109221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,680.00 |
| CREDITOR 109223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 109224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 109225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 109226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 109227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,824.00 |
| CREDITOR 109228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 109229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 109230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 109231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 109232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 109233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 109234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,328.00 |
| CREDITOR 109235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,579.00 |
| CREDITOR 109236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 109237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 109238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 109239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,883.00 |
| CREDITOR 109240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 109241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 109242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,918.00 |
| CREDITOR 109243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 109244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 109245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,780.00 |
| CREDITOR 109246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 109247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,752.00 |
| CREDITOR 109248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,576.00 |
| CREDITOR 109249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 109250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 109251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,282.00 |
| CREDITOR 109252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 109253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 109254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 109255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 109256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 109257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 109258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 109259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 109260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 109261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 109262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 109263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 109264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,102.00 |
| CREDITOR 109265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 109266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,314.00 |
| CREDITOR 109267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 109268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 109269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 109270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,854.00 |
| CREDITOR 109272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,606.00 |
| CREDITOR 109273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 109274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 109275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 109276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 109277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 109278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 109279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 109280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 109281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,103.00 |
| CREDITOR 109282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 109283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 109284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 109285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.00 |
| CREDITOR 109286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 109287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 109288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 109289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 109290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,063.00 |
| CREDITOR 109291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 109292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,241.00 |
| CREDITOR 109293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 109294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 109295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 109296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 109297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 109298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 109299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 109300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 109301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 109302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.00 |
| CREDITOR 109303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 109304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,138.00 |
| CREDITOR 109305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,900.00 |
| CREDITOR 109306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 109307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| CREDITOR 109308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 109309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 109310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 109311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 109312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| CREDITOR 109313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,538.00 |
| CREDITOR 109314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 769.00 |
| CREDITOR 109315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 109316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 109317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,173.00 |
| CREDITOR 109318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 109319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 109321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 109322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 109323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,228.00 |
| CREDITOR 109324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 109325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 109326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 109327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| CREDITOR 109328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 109329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 109330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 109331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.00 |
| CREDITOR 109332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 109333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,420.00 |
| CREDITOR 109334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 109335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 109336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 109337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,648.00 |
| CREDITOR 109338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 109339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,613.00 |
| CREDITOR 109340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 109341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 109342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 109343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 109344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 109345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 109347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 109348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,859.00 |
| CREDITOR 109349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 109350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 109351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 109352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 109353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,954.00 |
| CREDITOR 109354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 109355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,322.00 |
| CREDITOR 109356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 109357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 493.00 |
| CREDITOR 109358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 109359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 109360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 109361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 109362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 109363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,495.00 |
| CREDITOR 109364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 109365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 492.00 |
| CREDITOR 109366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 109367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 109368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,035.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| CREDITOR 109370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 109371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 109372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 109373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 109374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 109375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 109376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,964.00 |
| CREDITOR 109377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 109378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 109379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 109380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,318.00 |
| CREDITOR 109381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 109382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,522.00 |
| CREDITOR 109383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 109384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 109386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,641.00 |
| CREDITOR 109387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 109388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 109389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| CREDITOR 109390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 109391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 109392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,531.00 |
| CREDITOR 109393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 109394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 109395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 109396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,179.00 |
| CREDITOR 109397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 109398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 109399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 109400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 109401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,558.00 |
| CREDITOR 109402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,534.00 |
| CREDITOR 109403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 109404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,622.00 |
| CREDITOR 109405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 109406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 109407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,043.00 |
| CREDITOR 109408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 109409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 109410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 109411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 109412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 109413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 109414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,305.00 |
| CREDITOR 109415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 109416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,405.00 |
| CREDITOR 109417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 109419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 109420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 109421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 109422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 109423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 109424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 109425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 109426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 109427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 109428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 109429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 109430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,943.00 |
| CREDITOR 109431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 109432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 109433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 109434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 109435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 109436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| CREDITOR 109437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 109438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 109439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 274.00 |
| CREDITOR 109440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 109441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,934.00 |
| CREDITOR 109442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 109443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 109444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 109445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,648.00 |
| CREDITOR 109446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 109447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 109448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 109449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 109450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,870.00 |
| CREDITOR 109451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 109452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 109453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 109454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 109455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,445.00 |
| CREDITOR 109456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,663.00 |
| CREDITOR 109457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 109458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,990.00 |
| CREDITOR 109459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 109460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 109461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 109462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 109463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 109464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 109465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 109466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 109468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 109469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 109470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 109471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 109472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,756.00 |
| CREDITOR 109473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,549.00 |
| CREDITOR 109474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,634.00 |
| CREDITOR 109475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 109476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,445.00 |
| CREDITOR 109477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 109478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 109479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 109480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 109481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 109482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,870.00 |
| CREDITOR 109483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 109484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 109485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 109486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 109487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 109488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 109489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,043.00 |
| CREDITOR 109490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 109491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 109492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 109493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 109494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 109495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 109496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 109497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 109498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 109499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 109500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 109501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 109502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 109503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 109504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 109505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 109506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 109507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 109508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 109509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 109510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,235.00 |
| CREDITOR 109511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 109512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 109513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 109514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 109515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 109517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 109518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 109519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 109520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 109521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,515.00 |
| CREDITOR 109522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,032.00 |
| CREDITOR 109523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 109524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 109525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.00 |
| CREDITOR 109526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,946.00 |
| CREDITOR 109527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 109528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 109529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 109530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 109531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 109532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 109533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 109534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,768.00 |
| CREDITOR 109535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 109536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 473.00 |
| CREDITOR 109537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 109538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 109539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 109540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,078.00 |
| CREDITOR 109541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 109542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 109543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 109544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 109545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 109546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 109547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 109548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 109549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 109550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 109551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 109552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 109553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,662.00 |
| CREDITOR 109554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,133.00 |
| CREDITOR 109555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,727.00 |
| CREDITOR 109556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 109557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,775.00 |
| CREDITOR 109558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 109559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,765.00 |
| CREDITOR 109560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.00 |
| CREDITOR 109561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,224.00 |
| CREDITOR 109562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 109563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 109564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,622.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 109566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,196.00 |
| CREDITOR 109568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 109569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 109570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 129.00 |
| CREDITOR 109571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 109572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,972.00 |
| CREDITOR 109573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 109574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,331.00 |
| CREDITOR 109575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 109576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,928.00 |
| CREDITOR 109577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 109578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 109579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 109580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 109581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 109582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 109583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 109584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 109585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 109586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 109587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 109588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 109589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 109590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 109591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 109592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 109593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,367.00 |
| CREDITOR 109594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 109595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 109596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 109597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 109598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 109599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 109600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 109601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 109602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 109603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,245.00 |
| CREDITOR 109604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 109605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 109606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 109607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 109608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 109609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 524.00 |
| CREDITOR 109610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 109611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 109612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 109613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 109615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 955.00 |
| CREDITOR 109616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 899.00 |
| CREDITOR 109617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 109618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 109619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 109620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,847.00 |
| CREDITOR 109621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 109622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 109623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 109624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 109625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 109626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 109627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,230.00 |
| CREDITOR 109628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 109629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 109630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 109631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 109632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,960.00 |
| CREDITOR 109633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 109634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 109635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 109636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 109637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,124.00 |
| CREDITOR 109638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 109640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 109641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,071.00 |
| CREDITOR 109642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 109643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,133.00 |
| CREDITOR 109644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 109645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 109646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.00 |
| CREDITOR 109647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 109648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 109649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 109650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 109651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 109652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 109653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 109654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 109655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 109656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 109657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 109658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 109659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 109660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 109661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 109662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 109664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,077.00 |
| CREDITOR 109665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 109666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 109667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 109668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 109669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 109670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.00 |
| CREDITOR 109671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 109672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 109673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,495.00 |
| CREDITOR 109674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 109675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 109676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,598.00 |
| CREDITOR 109677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,627.00 |
| CREDITOR 109678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,166.00 |
| CREDITOR 109679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 109680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 109681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 109682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,053.00 |
| CREDITOR 109683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 109684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 109685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 109686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 109687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 109688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 109689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 109690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 109691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 433.00 |
| CREDITOR 109692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,430.00 |
| CREDITOR 109693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,441.00 |
| CREDITOR 109694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 109695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 109696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 109697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 109698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 109699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.00 |
| CREDITOR 109700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 109701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 109702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 109703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 109704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 109705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 109706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 109707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,336.00 |
| CREDITOR 109708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 109709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 109710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 109711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 109713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,159.00 |
| CREDITOR 109714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 109715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 109716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 109717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 109718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,668.00 |
| CREDITOR 109719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 109720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 109721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 109722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,299.00 |
| CREDITOR 109723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,614.00 |
| CREDITOR 109724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 109725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 109726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 109727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 109728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 109729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 109730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 109731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 109732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,327.00 |
| CREDITOR 109733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,236.00 |
| CREDITOR 109734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 109735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 109736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 109737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 109738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 109739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 109740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 109741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,228.00 |
| CREDITOR 109742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,754.00 |
| CREDITOR 109743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,760.00 |
| CREDITOR 109744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,332.00 |
| CREDITOR 109745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 109746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 109747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 109748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 109749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 109750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 109751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 109752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 109753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 109754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 109755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,146.00 |
| CREDITOR 109756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,179.00 |
| CREDITOR 109757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 109758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 109759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 109760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 109762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 109763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 109764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,045.00 |
| CREDITOR 109765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 109766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 109767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 109768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,218.00 |
| CREDITOR 109769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 109770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 109771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 109772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,923.00 |
| CREDITOR 109773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 109774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 109775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,638.00 |
| CREDITOR 109776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 109777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,545.00 |
| CREDITOR 109778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 109779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 109780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 109781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,193.00 |
| CREDITOR 109782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,757.00 |
| CREDITOR 109783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,095.00 |
| CREDITOR 109784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 109785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 109786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 109787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 109788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,111.00 |
| CREDITOR 109789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 109790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 109791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 109792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 109793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 109794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 109795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 109796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 109797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 109798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 109799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CREDITOR 109800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,550.00 |
| CREDITOR 109801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 109802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 109803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 109804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 109805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 109806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,438.00 |
| CREDITOR 109807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,823.00 |
| CREDITOR 109808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,390.00 |
| CREDITOR 109809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,593.00 |
| CREDITOR 109811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.00 |
| CREDITOR 109812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 109813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 109814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,454.00 |
| CREDITOR 109815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 109816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 109817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,688.00 |
| CREDITOR 109818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 109819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 109820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 109821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,915.00 |
| CREDITOR 109822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 109823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 109824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 109825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 109826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,518.00 |
| CREDITOR 109827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 109828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 109829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 109830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 109831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 109832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,025.00 |
| CREDITOR 109833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 109834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,271.00 |
| CREDITOR 109835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| CREDITOR 109836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 109837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 109838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 109839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 109840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 109841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 109842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 109843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 109844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.00 |
| CREDITOR 109845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 109846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,957.00 |
| CREDITOR 109847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 109848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |
| CREDITOR 109849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 109850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| CREDITOR 109851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 109852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 109853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 109854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 109855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 109856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 109857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 109858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,556.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 109860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,310.00 |
| CREDITOR 109861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,028.00 |
| CREDITOR 109862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,986.00 |
| CREDITOR 109863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 109864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 109865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,698.00 |
| CREDITOR 109866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 109867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,254.00 |
| CREDITOR 109868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,580.00 |
| CREDITOR 109869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 109870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,608.00 |
| CREDITOR 109871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 109872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 109873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 109874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 109875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 109876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 109877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 109878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 109879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 109880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 109881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,208.00 |
| CREDITOR 109882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 109883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,642.00 |
| CREDITOR 109884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 109885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 109886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,007.00 |
| CREDITOR 109887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 109888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 109889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 109890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,286.00 |
| CREDITOR 109891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,146.00 |
| CREDITOR 109892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,641.00 |
| CREDITOR 109893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 109894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 109895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 109896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 109897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.00 |
| CREDITOR 109898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 109899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 109900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 109901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 109902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,462.00 |
| CREDITOR 109903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.58 |
| CREDITOR 109904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 109905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,055.00 |
| CREDITOR 109906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,107.00 |
| CREDITOR 109907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 764.00 |
| CREDITOR 109909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 109910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 109911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 109912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,416.00 |
| CREDITOR 109913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.00 |
| CREDITOR 109914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 109915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 109916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 109917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,626.00 |
| CREDITOR 109918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 109919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 109920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 109921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 109922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 109923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 109924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,871.00 |
| CREDITOR 109925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 109926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 109927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,672.00 |
| CREDITOR 109928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 109929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 109930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 109931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,012.00 |
| CREDITOR 109932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 109933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 109934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 109935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,018.00 |
| CREDITOR 109936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 109937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,180.00 |
| CREDITOR 109938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 109939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,849.00 |
| CREDITOR 109940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.00 |
| CREDITOR 109941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,436.00 |
| CREDITOR 109942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 109943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 109944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 109945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| CREDITOR 109946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 109947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.00 |
| CREDITOR 109948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 109949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,746.00 |
| CREDITOR 109950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 109951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 109952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 109953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 109954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 109955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 109956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 109957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 109958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 109959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 109960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 109961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 109962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,305.00 |
| CREDITOR 109963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 109964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 109965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,619.00 |
| CREDITOR 109966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 109967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,392.00 |
| CREDITOR 109968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,047.00 |
| CREDITOR 109969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 109970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 109971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 109972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 109973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 109974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 109975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 109976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 109977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 109978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 109979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,987.00 |
| CREDITOR 109980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,019.00 |
| CREDITOR 109981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 109982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 109983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 767.00 |
| CREDITOR 109984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 109985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 109986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 109987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 109988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 109989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 109990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 109991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 109992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 109993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,293.00 |
| CREDITOR 109994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,523.00 |
| CREDITOR 109995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 109996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,473.00 |
| CREDITOR 109997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 109998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 109999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 110000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 110001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 110002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 110003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,151.00 |
| CREDITOR 110004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 110005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 110007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 110008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,420.00 |
| CREDITOR 110009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 425.00 |
| CREDITOR 110010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,739.00 |
| CREDITOR 110011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 110012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 110013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 110014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 110015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 110016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 110017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 110018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 110019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 110020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 110021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 971.00 |
| CREDITOR 110022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 110023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 110024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,840.00 |
| CREDITOR 110025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 110026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 110027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 110028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 110029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 110030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 110031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 110032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 110033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,205.00 |
| CREDITOR 110034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,912.00 |
| CREDITOR 110035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 110036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 110037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 110038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 110039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,164.00 |
| CREDITOR 110040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 110041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 110042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,850.00 |
| CREDITOR 110043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 110044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 110045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 110046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 110047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 110048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 110049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 110050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,046.00 |
| CREDITOR 110051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 110052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 110053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 110054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,547.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |
| CREDITOR 110056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 110057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 110058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 110059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 110060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,284.00 |
| CREDITOR 110061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 110062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 110063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 110064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 110065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,921.00 |
| CREDITOR 110066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 110067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 110068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 110069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 110070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 110071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |
| CREDITOR 110072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 110073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 110074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 110075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 110076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 110077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 110078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 110079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 110080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,415.00 |
| CREDITOR 110081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,657.00 |
| CREDITOR 110082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 110083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,540.00 |
| CREDITOR 110084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 110085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 110086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 110087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 110088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,927.00 |
| CREDITOR 110089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 110090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 110091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 110092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 110093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,025.00 |
| CREDITOR 110094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 110095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 110096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 110097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,920.00 |
| CREDITOR 110098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,153.00 |
| CREDITOR 110099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 110100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 110101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,273.00 |
| CREDITOR 110102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 110103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 110105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,912.00 |
| CREDITOR 110106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,144.00 |
| CREDITOR 110107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 110108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 110109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 110110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 110111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 110112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 110113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 110114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 110115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 110116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 110117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 110118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 110119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 110120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 110121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 110122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,016.00 |
| CREDITOR 110123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,987.00 |
| CREDITOR 110124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 110125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 110126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 110127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 110128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 110129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 110130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,747.00 |
| CREDITOR 110131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,276.00 |
| CREDITOR 110132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 110133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,022.00 |
| CREDITOR 110134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 110135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 110136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 110137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 110138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 110139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 110140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 110141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 110142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,817.00 |
| CREDITOR 110143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 110144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 110145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 110146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 110147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 110148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 110149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,409.00 |
| CREDITOR 110150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 110151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 110152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,801.00 |
| CREDITOR 110154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 110155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 110156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| CREDITOR 110157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 110158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 110159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 110160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 110161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 110162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 110163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 799.00 |
| CREDITOR 110164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 110165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 528.00 |
| CREDITOR 110166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 110167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 110168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 110169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,958.00 |
| CREDITOR 110170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,394.00 |
| CREDITOR 110171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 110172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 110173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 110174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 110175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 110176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 110177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 110178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 110179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,891.00 |
| CREDITOR 110180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 110181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 110182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 110183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 110184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 110185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 110186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 110187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 110188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,495.00 |
| CREDITOR 110189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 110190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 110191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 110192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 110193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 110194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 110195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 110196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 110197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 110198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 110199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,889.00 |
| CREDITOR 110200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 110201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 110203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,880.00 |
| CREDITOR 110204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,693.00 |
| CREDITOR 110205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,092.00 |
| CREDITOR 110206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 110207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 110208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 110209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 110210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 110211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.00 |
| CREDITOR 110212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 110213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 110214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 110215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 110216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 110217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |
| CREDITOR 110218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 110219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 110220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 110221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 110222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 110223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 110224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 110225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 110226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 110227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,698.00 |
| CREDITOR 110228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 110229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 110230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 110231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.00 |
| CREDITOR 110232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,403.00 |
| CREDITOR 110233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 110234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 110235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 110236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 110237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 110238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 110239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 110240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,708.00 |
| CREDITOR 110241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 110242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,399.00 |
| CREDITOR 110243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,227.00 |
| CREDITOR 110244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,603.00 |
| CREDITOR 110245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 110246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 110247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 110248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 110249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 110250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,381.00 |
| CREDITOR 110252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,947.00 |
| CREDITOR 110253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 110254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 110255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 110256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 110257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 110258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 110259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.00 |
| CREDITOR 110260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 110261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 110262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 110263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 110264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 110265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 110266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,741.00 |
| CREDITOR 110267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 110268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 110269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 110270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 110271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,466.00 |
| CREDITOR 110272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 110273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 110274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 110275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 110276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 110277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 110278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 110279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,879.00 |
| CREDITOR 110280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,341.00 |
| CREDITOR 110281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 110282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 110283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 110284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.00 |
| CREDITOR 110285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 110286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,882.00 |
| CREDITOR 110287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,444.00 |
| CREDITOR 110288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 110289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,423.00 |
| CREDITOR 110290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,265.00 |
| CREDITOR 110291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 110292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 110293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,414.00 |
| CREDITOR 110294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 110295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 110296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 110297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,852.00 |
| CREDITOR 110298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 110299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 110301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 110302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.00 |
| CREDITOR 110303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 110304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 110305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,778.00 |
| CREDITOR 110306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 110307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 110308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 110309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 110310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 110311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 110312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 110313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 110314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 110315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.00 |
| CREDITOR 110316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,503.00 |
| CREDITOR 110317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 110318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 110319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 110320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 110321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 110322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 110323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 110324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 110325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 110326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 110327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 110328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 110329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 110330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 110331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 110332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,693.00 |
| CREDITOR 110333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 110334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 110335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 110336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 110337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 110338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 110339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 110340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,902.00 |
| CREDITOR 110341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 110342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 110343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,190.00 |
| CREDITOR 110344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,092.00 |
| CREDITOR 110345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 110346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 110347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 110348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 110350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 110351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,334.00 |
| CREDITOR 110352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,961.00 |
| CREDITOR 110353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 110354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 110355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 110356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 110357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 434.00 |
| CREDITOR 110358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,832.00 |
| CREDITOR 110359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 110360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,616.00 |
| CREDITOR 110361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 110362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 110363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 110364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 110365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 110366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 110367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,819.00 |
| CREDITOR 110368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 110369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 110370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,180.00 |
| CREDITOR 110371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 110372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 110373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 110374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,655.00 |
| CREDITOR 110375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 110376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 110377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 110378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 110379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,979.00 |
| CREDITOR 110380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 110381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 110382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,978.00 |
| CREDITOR 110383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 110384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 110385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 110386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 110387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 110388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,886.00 |
| CREDITOR 110389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 110390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,670.00 |
| CREDITOR 110391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 110392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 110393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 110394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 110395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,553.00 |
| CREDITOR 110396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 110397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 110399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 110400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,954.00 |
| CREDITOR 110401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,168.00 |
| CREDITOR 110402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 110403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,756.00 |
| CREDITOR 110404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 110405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 110406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,706.00 |
| CREDITOR 110407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 110408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,304.00 |
| CREDITOR 110409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 110410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 110411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,911.00 |
| CREDITOR 110412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 110413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 110414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 110415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 110416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,735.00 |
| CREDITOR 110417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 110418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 110419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 110420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,137.00 |
| CREDITOR 110421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 110422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 110423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 110424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,877.00 |
| CREDITOR 110425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 110426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 110427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 110428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,193.00 |
| CREDITOR 110429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 110430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 110431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 110432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 110433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,556.00 |
| CREDITOR 110434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,722.00 |
| CREDITOR 110435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 110436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 110437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 110438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 110439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.00 |
| CREDITOR 110440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 110441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 110442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 110443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,951.00 |
| CREDITOR 110444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 110445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 110446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 110448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 110449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,186.00 |
| CREDITOR 110450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 110451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,921.00 |
| CREDITOR 110452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 110453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,895.00 |
| CREDITOR 110454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 110455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 110456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 110457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 110458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 110459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,364.00 |
| CREDITOR 110460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,191.00 |
| CREDITOR 110461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 110462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 110463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,543.00 |
| CREDITOR 110464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 110465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 110466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,082.00 |
| CREDITOR 110467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,892.00 |
| CREDITOR 110468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,250.00 |
| CREDITOR 110469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,528.00 |
| CREDITOR 110470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,711.00 |
| CREDITOR 110471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 110472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 110473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,094.00 |
| CREDITOR 110474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 110475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,999.00 |
| CREDITOR 110476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 110477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 110478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 110479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.00 |
| CREDITOR 110480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,541.00 |
| CREDITOR 110481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 110482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,435.00 |
| CREDITOR 110483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 110484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 110485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 110486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 110487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 110488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 110489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 110490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 110491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,691.00 |
| CREDITOR 110492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 110493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 110494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 110495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 110497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 110498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 110499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 110500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 110501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 110502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 110503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,954.00 |
| CREDITOR 110504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 110505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 110506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 110507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 110508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 110509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 110510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 110511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 110512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 110513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 110514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 110515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 110516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 110517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 110518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 110519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 110520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 110521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 110522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,392.00 |
| CREDITOR 110523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 110524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,090.00 |
| CREDITOR 110525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 110526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 110527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,858.00 |
| CREDITOR 110528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 803.00 |
| CREDITOR 110529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,322.00 |
| CREDITOR 110530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 110531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 110532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,035.00 |
| CREDITOR 110533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,225.00 |
| CREDITOR 110534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,219.00 |
| CREDITOR 110535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 110536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| CREDITOR 110537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 110538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 110539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 110540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,258.00 |
| CREDITOR 110541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,767.00 |
| CREDITOR 110542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 110543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 110544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 110546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 590.00 |
| CREDITOR 110547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,007.00 |
| CREDITOR 110548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 110549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 110550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 110551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 110552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 110553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 110554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 110555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 110556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 110557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 110558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 110559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 110560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 110561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 110562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 110563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 110564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 110565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 110566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 110567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 110568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 110569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,272.00 |
| CREDITOR 110570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 110571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,306.00 |
| CREDITOR 110572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 110573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,670.00 |
| CREDITOR 110574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 110575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 110576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 110577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 110578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 110579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,089.00 |
| CREDITOR 110580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 110581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,227.00 |
| CREDITOR 110582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 110583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 110584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 110585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 110586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 110587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 110588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 110589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |
| CREDITOR 110590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 110591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 110592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 110593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,464.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 110595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 110596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 110597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 110598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 110599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 110600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 110601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,583.00 |
| CREDITOR 110602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 110603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 993.00 |
| CREDITOR 110604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,121.00 |
| CREDITOR 110605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.00 |
| CREDITOR 110606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 110607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 110608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 110609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,227.00 |
| CREDITOR 110610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 110611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 110612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 110613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 110614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,541.00 |
| CREDITOR 110615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 110616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 110617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 110618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 110619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,868.00 |
| CREDITOR 110620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 110621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 110622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 110623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 110624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,406.00 |
| CREDITOR 110625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 110626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 110627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 110628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 110629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 110630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 110631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 110632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,767.00 |
| CREDITOR 110633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 110634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 110635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 110636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 110637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,715.00 |
| CREDITOR 110638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 110639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,474.00 |
| CREDITOR 110640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 110641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429.00 |
| CREDITOR 110642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,280.00 |
| CREDITOR 110644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| CREDITOR 110645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,457.00 |
| CREDITOR 110646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,175.00 |
| CREDITOR 110647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 110648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,578.00 |
| CREDITOR 110649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 110650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,813.00 |
| CREDITOR 110651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 110652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 110653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 110654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,876.00 |
| CREDITOR 110655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 110656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 110657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 110658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 110659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 110660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 110661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,899.00 |
| CREDITOR 110662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 110663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 110664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 110665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 110666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,475.00 |
| CREDITOR 110667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 110668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 110669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,074.00 |
| CREDITOR 110670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,659.00 |
| CREDITOR 110671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,333.00 |
| CREDITOR 110672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.00 |
| CREDITOR 110673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,098.00 |
| CREDITOR 110674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 110675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 110676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,062.00 |
| CREDITOR 110677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 110678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 110679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,747.00 |
| CREDITOR 110680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 110681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,350.00 |
| CREDITOR 110682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 110683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 110684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CREDITOR 110685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 110686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 110687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 110688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 110689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 110690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 110691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,740.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 110693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 110694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 110695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 110696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 110697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 110698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 110699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 110700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 110701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 110702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 110703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 110704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| CREDITOR 110705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 110706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,989.00 |
| CREDITOR 110707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,350.00 |
| CREDITOR 110708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 110709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,997.00 |
| CREDITOR 110710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,084.00 |
| CREDITOR 110711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 110712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 110713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 110714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 110715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 110716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 110717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,696.00 |
| CREDITOR 110718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 110719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 110720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 110721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 110722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 110723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |
| CREDITOR 110724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 110725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,298.00 |
| CREDITOR 110726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 110727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 110728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 110729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,222.00 |
| CREDITOR 110730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 110731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,479.00 |
| CREDITOR 110732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 110733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 110734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 110735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,276.00 |
| CREDITOR 110736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 110737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 110738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 110739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 110740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 110742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,945.00 |
| CREDITOR 110743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 110744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 110745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 110746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 110747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 110748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 110749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 110750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,279.00 |
| CREDITOR 110751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 110752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 110753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 110754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 110755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 110756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 110757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 110758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 110759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,255.00 |
| CREDITOR 110760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 110761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |
| CREDITOR 110762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 110763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 110764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 110765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 110766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 110767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,319.00 |
| CREDITOR 110768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,414.00 |
| CREDITOR 110769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 110770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,257.00 |
| CREDITOR 110771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 110772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 110773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 110774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 110775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 110776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,635.00 |
| CREDITOR 110777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.00 |
| CREDITOR 110778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,354.00 |
| CREDITOR 110779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 110780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,937.00 |
| CREDITOR 110781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 110782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,427.00 |
| CREDITOR 110783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 110784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 110785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 110786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,564.00 |
| CREDITOR 110787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| CREDITOR 110788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,109.00 |
| CREDITOR 110789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,856.00 |
| CREDITOR 110791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 110792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 110793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 110794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,072.00 |
| CREDITOR 110795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 110796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 110797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 110798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 110799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 110800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 110801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 110802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 110803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 110804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 110805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 110806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,749.00 |
| CREDITOR 110807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 110808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 110809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 110810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 110811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 110812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 110813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 110814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 110815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 110816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,376.00 |
| CREDITOR 110817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 110818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 110819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,092.00 |
| CREDITOR 110820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 110821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,488.00 |
| CREDITOR 110822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 110823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 110824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 110825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 110826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 110827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 110828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,107.00 |
| CREDITOR 110829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 110830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,661.00 |
| CREDITOR 110831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 110832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 110833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 110834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 110835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 110836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 110837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 110838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 110840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 110841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 110842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 110843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 110844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 110845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 110846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 110847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,336.00 |
| CREDITOR 110848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 110849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 110850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 110851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 110852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 110853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 110854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 110855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,307.00 |
| CREDITOR 110856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 110857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 110858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 110859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 110860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 110861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,007.00 |
| CREDITOR 110862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 110863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 110864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 110865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 110866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,326.00 |
| CREDITOR 110867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 110868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 110869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,860.00 |
| CREDITOR 110870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 110871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 110872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,230.00 |
| CREDITOR 110873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 110874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 110875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 110876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,196.00 |
| CREDITOR 110877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 110878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 110879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 110880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 110881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 110882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 110883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 110884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.00 |
| CREDITOR 110885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 110886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,990.00 |
| CREDITOR 110887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,552.00 |
| CREDITOR 110889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 110890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,801.00 |
| CREDITOR 110891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 110892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 110893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 110894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,457.00 |
| CREDITOR 110895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 110896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 110897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 110898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 110899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 110900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 110901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 110902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| CREDITOR 110903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 110904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 110905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 110906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 110907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 110908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 110909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 110910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 110911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 110912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 110913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |
| CREDITOR 110914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 110915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 110916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 110917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 110918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,786.00 |
| CREDITOR 110919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,398.00 |
| CREDITOR 110920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,621.00 |
| CREDITOR 110921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 110922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 110923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |
| CREDITOR 110924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 110925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 110926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 110927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,088.00 |
| CREDITOR 110928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,216.00 |
| CREDITOR 110929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 110930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| CREDITOR 110931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 110932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 110933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,690.00 |
| CREDITOR 110934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 110935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 110936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 110938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 110939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 110940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 110941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 110942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 110943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 110944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 110945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 110946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 110947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 110948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 110949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.00 |
| CREDITOR 110950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 110951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 110952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 110953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 110954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,292.00 |
| CREDITOR 110955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 110956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,134.00 |
| CREDITOR 110957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 110958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 110959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,156.00 |
| CREDITOR 110960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 110961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 110962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,038.00 |
| CREDITOR 110963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 110964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 110965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 110966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 110967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,428.00 |
| CREDITOR 110968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 110969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 110970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 110971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 110972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 110973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 110974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 110975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 110976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 110977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 110978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,351.00 |
| CREDITOR 110979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 110980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 110981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 110982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 110983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 110984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,309.00 |
| CREDITOR 110985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,487.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 110986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,926.00 |
| CREDITOR 110987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,282.00 |
| CREDITOR 110988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 110989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 110990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 110991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,493.00 |
| CREDITOR 110992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,444.00 |
| CREDITOR 110993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,887.00 |
| CREDITOR 110994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 110995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 110996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,399.00 |
| CREDITOR 110997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,136.00 |
| CREDITOR 110998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,561.00 |
| CREDITOR 110999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,815.00 |
| CREDITOR 111000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,962.00 |
| CREDITOR 111001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 111002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,177.00 |
| CREDITOR 111003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 111004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,394.00 |
| CREDITOR 111005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 111006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 111007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 111008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 111009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,080.00 |
| CREDITOR 111010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 111011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 111012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355.00 |
| CREDITOR 111013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 111014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 111015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 111016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 111017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 758.00 |
| CREDITOR 111018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 111019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 111020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 111021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 111022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 111023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,367.00 |
| CREDITOR 111024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 589.00 |
| CREDITOR 111025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 111026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 111027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 111028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 111029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| CREDITOR 111030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,393.00 |
| CREDITOR 111031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,376.00 |
| CREDITOR 111032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 111033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 111034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,411.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 111036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 111037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 111038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 111039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 111040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,312.00 |
| CREDITOR 111041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 111042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,196.00 |
| CREDITOR 111043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 111044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 111045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 111046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 111047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,147.00 |
| CREDITOR 111048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 784.00 |
| CREDITOR 111049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 111050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 111051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 111052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 111053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 111054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CREDITOR 111055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 111056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 111057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,512.00 |
| CREDITOR 111058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.00 |
| CREDITOR 111059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 111060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 111061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 111062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 111063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 111064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 111065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 111066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 111067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 111068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 111069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 111070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 111071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 111072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 111073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 111074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 111075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 111076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,681.00 |
| CREDITOR 111077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 111078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 111079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,792.00 |
| CREDITOR 111080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 111081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 111082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 111083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 111085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 111086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 111087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 111088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 111089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 111090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 111091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 111092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,130.00 |
| CREDITOR 111093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 111094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 111095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,790.00 |
| CREDITOR 111096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 111097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 111098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 781.00 |
| CREDITOR 111099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.00 |
| CREDITOR 111100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 111101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.00 |
| CREDITOR 111102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 111103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 111104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,737.00 |
| CREDITOR 111105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| CREDITOR 111106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 111107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 111108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 111109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,103.00 |
| CREDITOR 111110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 111111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 111112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,081.00 |
| CREDITOR 111113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,893.00 |
| CREDITOR 111114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,790.00 |
| CREDITOR 111115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 111116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,247.00 |
| CREDITOR 111117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 111118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 111119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 111120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 111121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 111122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 111123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 111124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 111125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,253.00 |
| CREDITOR 111126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 111127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 111128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 111129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 111130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 111131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 111132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 111134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 111135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,170.00 |
| CREDITOR 111136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 111137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 111138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 111139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 111140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,553.00 |
| CREDITOR 111141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,160.00 |
| CREDITOR 111142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.00 |
| CREDITOR 111143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,690.00 |
| CREDITOR 111144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 111145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 111146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 111147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 111148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,006.00 |
| CREDITOR 111149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 111150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,826.00 |
| CREDITOR 111151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 111152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,549.00 |
| CREDITOR 111153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.00 |
| CREDITOR 111154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,030.00 |
| CREDITOR 111155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 111156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 111157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,915.00 |
| CREDITOR 111158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 111159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 111160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 111161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 111162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 111163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 111164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 111165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 111166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 111167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 111168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 111169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 111170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,880.00 |
| CREDITOR 111171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 111172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 111173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 771.00 |
| CREDITOR 111174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 111175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 111176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 111177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 111178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 111179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 111180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 111181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,887.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,614.00 |
| CREDITOR 111183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 111184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 111185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,358.00 |
| CREDITOR 111186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 111187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 111188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 111189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 111190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 111191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 111192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,243.00 |
| CREDITOR 111193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 111194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 111195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 111196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 111197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,863.00 |
| CREDITOR 111198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 111199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 111200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 111201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 111202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.00 |
| CREDITOR 111203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,287.00 |
| CREDITOR 111204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 111205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,127.00 |
| CREDITOR 111206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 111207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69,737.00 |
| CREDITOR 111208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,368.00 |
| CREDITOR 111209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 111210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,706.00 |
| CREDITOR 111211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 111212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 111213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 111214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 111215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 111216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,136.00 |
| CREDITOR 111217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,272.00 |
| CREDITOR 111218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 111219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 111220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 111221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,270.00 |
| CREDITOR 111222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 111223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.00 |
| CREDITOR 111224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 111225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 111226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,555.00 |
| CREDITOR 111227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 111228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 111229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 111230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 111232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 111233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,432.00 |
| CREDITOR 111234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 111235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 111236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 111237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 111238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 111239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 111240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 111241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 111242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 111243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 111244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 111245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,893.61 |
| CREDITOR 111246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 111247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 111248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 873.00 |
| CREDITOR 111249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 111250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 111251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,555.00 |
| CREDITOR 111252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 111253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,942.00 |
| CREDITOR 111254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,308.00 |
| CREDITOR 111255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 111256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 111257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,775.00 |
| CREDITOR 111258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 111259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 111260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 111261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 111262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 111263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,429.00 |
| CREDITOR 111264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,224.00 |
| CREDITOR 111265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 787.00 |
| CREDITOR 111266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,630.00 |
| CREDITOR 111267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 111268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 111269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 111270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 111271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.00 |
| CREDITOR 111272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,677.00 |
| CREDITOR 111273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,684.00 |
| CREDITOR 111274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,147.00 |
| CREDITOR 111275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 111276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 111277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 111278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 111279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,109.00 |
| CREDITOR 111281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 111282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 111283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 111284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 111285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,440.00 |
| CREDITOR 111286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| CREDITOR 111287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 111288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 111289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 111290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 111291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 111292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,210.00 |
| CREDITOR 111293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 111294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 111295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 111296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 111297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 111298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 111299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 111300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 111301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 111302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 111303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,397.00 |
| CREDITOR 111304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,872.00 |
| CREDITOR 111305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 111306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,460.00 |
| CREDITOR 111307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 111308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 111309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 111310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,498.00 |
| CREDITOR 111311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 111312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,898.00 |
| CREDITOR 111313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 111314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,906.00 |
| CREDITOR 111315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 111316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 111317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 111318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 111319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,021.00 |
| CREDITOR 111320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 111321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 111322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 111323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,459.00 |
| CREDITOR 111324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 111325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 111326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 111327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CREDITOR 111328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 111330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 111331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 111332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 111333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 111334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 111335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 111336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 111337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,170.00 |
| CREDITOR 111338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,730.00 |
| CREDITOR 111339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 111340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 111341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,003.00 |
| CREDITOR 111342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 111343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 111344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 111345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 111346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 111347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 111348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 111349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,516.00 |
| CREDITOR 111350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 111351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 111352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 111353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 111354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 111355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 111356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 111357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 111358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 111359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 111360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 111361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 111362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 111363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 111364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 111365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 111366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 111367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 111368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 111369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 111370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,916.00 |
| CREDITOR 111371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.00 |
| CREDITOR 111372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 111373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 111374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,468.00 |
| CREDITOR 111375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| CREDITOR 111376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 111377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 111379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,291.00 |
| CREDITOR 111380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 111381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 111382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 111383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 111384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,673.00 |
| CREDITOR 111385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 111386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,581.00 |
| CREDITOR 111387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 111388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 111389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 111390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 111391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383.00 |
| CREDITOR 111392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 111393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 111394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 111395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 111396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 111397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 967.00 |
| CREDITOR 111398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 111399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 111400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 111401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 111402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 111403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,744.00 |
| CREDITOR 111404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 111405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 111406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 111407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 111408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 111409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 111410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| CREDITOR 111411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 111412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 111413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 111414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 111415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 111416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 111417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 111418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 111419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 111420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 111421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,956.00 |
| CREDITOR 111422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,147.00 |
| CREDITOR 111423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 111424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,520.00 |
| CREDITOR 111425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 111426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 111428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,119.00 |
| CREDITOR 111429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 111430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 111431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,811.00 |
| CREDITOR 111432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,823.00 |
| CREDITOR 111433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 111434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,155.00 |
| CREDITOR 111435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 111436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 111437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,760.00 |
| CREDITOR 111438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 111439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 111440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,506.00 |
| CREDITOR 111441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,438.00 |
| CREDITOR 111442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 111443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,593.00 |
| CREDITOR 111444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 111445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 111446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 111447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 111448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 111449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 111450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 111451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,816.00 |
| CREDITOR 111452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 111453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 111454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 111455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 111456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,567.00 |
| CREDITOR 111457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 111458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,168.00 |
| CREDITOR 111459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 111460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,383.00 |
| CREDITOR 111461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,184.00 |
| CREDITOR 111462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,136.00 |
| CREDITOR 111463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,888.00 |
| CREDITOR 111464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 111465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,447.00 |
| CREDITOR 111466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 111467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 111468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,171.00 |
| CREDITOR 111469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 111470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,029.00 |
| CREDITOR 111471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,679.00 |
| CREDITOR 111472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 111473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 111474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 111475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 986.00 |
| CREDITOR 111477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,120.00 |
| CREDITOR 111478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 111479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 111480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 111481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,068.00 |
| CREDITOR 111482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 111483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 111484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 111485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 111486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 111487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 111488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 111489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,874.00 |
| CREDITOR 111490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 111491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 111492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 111493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,642.00 |
| CREDITOR 111494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,529.00 |
| CREDITOR 111495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,532.00 |
| CREDITOR 111496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,557.00 |
| CREDITOR 111497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 111498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 111499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 111500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 111501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 111502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 994.00 |
| CREDITOR 111503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 111504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 111505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 111506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,903.00 |
| CREDITOR 111507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 111508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 111509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 111510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,117.00 |
| CREDITOR 111511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,531.00 |
| CREDITOR 111512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 111513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 111514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,635.00 |
| CREDITOR 111515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 111516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 111517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.00 |
| CREDITOR 111518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,200.00 |
| CREDITOR 111519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 111520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,507.00 |
| CREDITOR 111521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CREDITOR 111522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 111523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,614.00 |
| CREDITOR 111524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 866.00 |
| CREDITOR 111526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 111527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 111528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 111529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 111530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 111531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,056.00 |
| CREDITOR 111532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |
| CREDITOR 111533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 111534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 111535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 111536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 111537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 111538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,376.00 |
| CREDITOR 111539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 111540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,164.00 |
| CREDITOR 111541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,631.00 |
| CREDITOR 111542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,643.00 |
| CREDITOR 111543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 111544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,482.00 |
| CREDITOR 111545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 111546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 111547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 111548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 111549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 111550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,170.00 |
| CREDITOR 111551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 111552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 111553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |
| CREDITOR 111554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 111555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 423.00 |
| CREDITOR 111556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,590.00 |
| CREDITOR 111557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 111558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 111559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 111560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 111561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 111562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 111563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 930.00 |
| CREDITOR 111564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 111565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 111566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 111567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 111568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 111569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 111570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,555.00 |
| CREDITOR 111571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 111572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 111573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,279.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,922.00 |
| CREDITOR 111575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 111576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 111577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 111578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 111579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 111580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 111581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 111582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 111583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 111584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 111585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,193.00 |
| CREDITOR 111586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 111587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 111588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 111589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 111590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 111591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 111592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 111593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 111594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 111595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 111596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 111597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 111598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 111599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 111600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 111601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 111602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,931.00 |
| CREDITOR 111603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 111604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 111605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,256.00 |
| CREDITOR 111606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 111607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 111608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 111609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 111610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 111611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 111612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 111613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,048.00 |
| CREDITOR 111614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 111615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 111616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 111617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 111618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 111619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 111620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 111621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 111622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,994.00 |
| CREDITOR 111624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 111625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,805.00 |
| CREDITOR 111626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 111627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 111628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 111629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 111630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 111631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,058.00 |
| CREDITOR 111632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 111633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 111634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,094.00 |
| CREDITOR 111635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 111636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 111637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,808.00 |
| CREDITOR 111638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 111639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.00 |
| CREDITOR 111640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 111641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,980.00 |
| CREDITOR 111642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 111643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 111644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,935.00 |
| CREDITOR 111645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 111646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 111647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,000.00 |
| CREDITOR 111648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,096.00 |
| CREDITOR 111649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,439.00 |
| CREDITOR 111650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 744.00 |
| CREDITOR 111651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 111652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,913.00 |
| CREDITOR 111653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 111654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 111655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 111656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 111657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 111658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,744.00 |
| CREDITOR 111659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,581.00 |
| CREDITOR 111660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,047.00 |
| CREDITOR 111661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,122.00 |
| CREDITOR 111662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,849.00 |
| CREDITOR 111663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 111664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,374.00 |
| CREDITOR 111665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,630.00 |
| CREDITOR 111666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 111667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 111668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,409.00 |
| CREDITOR 111669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 111670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 111671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 111673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,683.00 |
| CREDITOR 111674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 111675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 111676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 111677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 111678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 111679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 111680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,076.00 |
| CREDITOR 111681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 111682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,297.00 |
| CREDITOR 111683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 111684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 111685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,328.00 |
| CREDITOR 111686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |
| CREDITOR 111687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 111688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 111689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 111690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 111691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,238.00 |
| CREDITOR 111692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| CREDITOR 111693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 111694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 111695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 111696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 111697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 111698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 111699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 111700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 111701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 111702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 111703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 111704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 111705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,482.00 |
| CREDITOR 111706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 111707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 111708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 111709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 111710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 111711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 111712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,672.00 |
| CREDITOR 111713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 111714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 111715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 111716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 111717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 111718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,453.00 |
| CREDITOR 111719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,939.00 |
| CREDITOR 111720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 111722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 111723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,866.00 |
| CREDITOR 111724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 111725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 111726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,130.00 |
| CREDITOR 111727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 111728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 221.00 |
| CREDITOR 111729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 111730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,274.00 |
| CREDITOR 111731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 111732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,214.00 |
| CREDITOR 111733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| CREDITOR 111734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,770.00 |
| CREDITOR 111735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 111736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.00 |
| CREDITOR 111737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,352.00 |
| CREDITOR 111738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 111739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 111740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,466.00 |
| CREDITOR 111741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 111742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 111743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 111744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 111745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,064.00 |
| CREDITOR 111746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 111747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 111748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,942.00 |
| CREDITOR 111749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,453.00 |
| CREDITOR 111750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,885.00 |
| CREDITOR 111751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 111752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 111753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 111754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,591.00 |
| CREDITOR 111755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.00 |
| CREDITOR 111756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 111757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 111758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 111759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,704.00 |
| CREDITOR 111760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 111761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,296.00 |
| CREDITOR 111762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 111763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 217.00 |
| CREDITOR 111764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 111765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 111766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 111767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 111768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 111769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,651.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 111771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 111772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 977.00 |
| CREDITOR 111773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 111774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 111775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,870.00 |
| CREDITOR 111776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 111777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 111778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,314.00 |
| CREDITOR 111779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 111780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 111781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 111782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,324.00 |
| CREDITOR 111783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,756.00 |
| CREDITOR 111784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 111785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,814.00 |
| CREDITOR 111786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 111787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,158.00 |
| CREDITOR 111788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 111789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,937.00 |
| CREDITOR 111790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 111791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,453.00 |
| CREDITOR 111792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,536.00 |
| CREDITOR 111793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,950.00 |
| CREDITOR 111794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,996.00 |
| CREDITOR 111795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 111796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 111797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 111798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 682.00 |
| CREDITOR 111799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 111800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,705.00 |
| CREDITOR 111801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 111802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,527.00 |
| CREDITOR 111803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 111804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,021.00 |
| CREDITOR 111805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,766.00 |
| CREDITOR 111806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,484.00 |
| CREDITOR 111807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 111808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 111809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 111810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,533.00 |
| CREDITOR 111811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 111812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| CREDITOR 111813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 111814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,026.00 |
| CREDITOR 111815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 111816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,513.00 |
| CREDITOR 111817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 111818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,298.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 111820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,089.00 |
| CREDITOR 111821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 111822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 111823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 111824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 111825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,664.00 |
| CREDITOR 111826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 111827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 111828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 111829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 111830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 111831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 111832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 111833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 111834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,776.00 |
| CREDITOR 111835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 111836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 111837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 111838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 111839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 111840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,485.00 |
| CREDITOR 111841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,370.00 |
| CREDITOR 111842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 111843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |
| CREDITOR 111844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 111845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 111846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,320.00 |
| CREDITOR 111847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 111848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,164.00 |
| CREDITOR 111849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,364.00 |
| CREDITOR 111850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 111851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 111852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,489.00 |
| CREDITOR 111853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 111854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 111855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 111856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 111857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 111858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 111859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 111860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 111861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 111862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 858.00 |
| CREDITOR 111863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 111864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,922.00 |
| CREDITOR 111865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 111866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 111867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

### SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.00 |
| CREDITOR 111869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,790.00 |
| CREDITOR 111870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,776.00 |
| CREDITOR 111871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 111872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 111873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 111874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 111875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,779.00 |
| CREDITOR 111876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 111877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 111878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 772.00 |
| CREDITOR 111879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 111880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 111881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 111882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 111883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 111884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 111885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 111886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,854.00 |
| CREDITOR 111887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 111888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 111889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 111890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 111891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,015.00 |
| CREDITOR 111892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 111893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| CREDITOR 111894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,994.00 |
| CREDITOR 111895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 111896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 111897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 111898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,441.00 |
| CREDITOR 111899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 111900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 111901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 111902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 111903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 111904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 111905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,031.00 |
| CREDITOR 111906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,570.00 |
| CREDITOR 111907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 111908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,085.00 |
| CREDITOR 111909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 111910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 111911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 111912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 111913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 111914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 111915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 111916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 111918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,001.00 |
| CREDITOR 111919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 111920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,139.00 |
| CREDITOR 111921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 111922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 111923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,985.00 |
| CREDITOR 111924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 111925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 111926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 111927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 111928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| CREDITOR 111929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 111930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 111931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 111932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 111933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 111934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 111935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| CREDITOR 111936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 111937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 111938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 777.00 |
| CREDITOR 111939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 111940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 111941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 111942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,256.00 |
| CREDITOR 111943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 111944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 111945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 111946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 111947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,383.00 |
| CREDITOR 111948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 111949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 111950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 111951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 111952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 111953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 111954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,740.00 |
| CREDITOR 111955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 111956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 111957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 111958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 111959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 111960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 111961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 111962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 111963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 111964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 111965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 925.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 111966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 111967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,113.00 |
| CREDITOR 111968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 111969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 111970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,257.00 |
| CREDITOR 111971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.00 |
| CREDITOR 111972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 111973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,784.00 |
| CREDITOR 111974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,877.00 |
| CREDITOR 111975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,372.00 |
| CREDITOR 111976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 111977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 111978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 111979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 111980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,925.00 |
| CREDITOR 111981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 111982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 111983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 111984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 111985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 111986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,550.00 |
| CREDITOR 111987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 111988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,759.00 |
| CREDITOR 111989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 111990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 111991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 111992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 111993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 111994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,068.00 |
| CREDITOR 111995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 111996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 111997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,443.00 |
| CREDITOR 111998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 111999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,544.00 |
| CREDITOR 112000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,550.00 |
| CREDITOR 112001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,375.00 |
| CREDITOR 112002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 593.00 |
| CREDITOR 112003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 112004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 112005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,057.00 |
| CREDITOR 112006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,635.00 |
| CREDITOR 112007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 112008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 112009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,584.00 |
| CREDITOR 112010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 112011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,845.00 |
| CREDITOR 112012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 112013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 112014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 112016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 112017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 112018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,353.00 |
| CREDITOR 112019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 112020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,593.00 |
| CREDITOR 112021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 112022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 112023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 112024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 112025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 112026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 112027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,935.00 |
| CREDITOR 112028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 112029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 112030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,006.00 |
| CREDITOR 112031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 112032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 112033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 112034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 112035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 112036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,064.00 |
| CREDITOR 112037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,215.00 |
| CREDITOR 112038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 112039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 112040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 112041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 112042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 112043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 112044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,743.00 |
| CREDITOR 112045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 112046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 112047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 112048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,945.00 |
| CREDITOR 112049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 112050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,025.00 |
| CREDITOR 112051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,803.00 |
| CREDITOR 112052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 112053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.00 |
| CREDITOR 112054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,028.00 |
| CREDITOR 112055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,481.00 |
| CREDITOR 112056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,223.00 |
| CREDITOR 112057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 112058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,500.00 |
| CREDITOR 112059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,908.00 |
| CREDITOR 112060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,199.00 |
| CREDITOR 112061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 112062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 112063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 923.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 112065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,643.00 |
| CREDITOR 112066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 112067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 112068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 112069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 112070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 112071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 112072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 112073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 112074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 112075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 112076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 112077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 112078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 112079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 112080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,802.00 |
| CREDITOR 112081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,948.00 |
| CREDITOR 112082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 112083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 112084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 112085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.00 |
| CREDITOR 112086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,333.00 |
| CREDITOR 112087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 112088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 112089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 112090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,530.00 |
| CREDITOR 112091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 112092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 112093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,459.00 |
| CREDITOR 112094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,980.00 |
| CREDITOR 112095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 112096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 112097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 112098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 112099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 376.00 |
| CREDITOR 112100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 112101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 112102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 112103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 112104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 112105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 112106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,615.00 |
| CREDITOR 112107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,541.00 |
| CREDITOR 112108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,488.00 |
| CREDITOR 112109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 112110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| CREDITOR 112111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 112112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 112114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 112115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,665.00 |
| CREDITOR 112116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 112117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,259.00 |
| CREDITOR 112118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,297.00 |
| CREDITOR 112119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 112120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 112121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 112122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,413.00 |
| CREDITOR 112123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,912.00 |
| CREDITOR 112124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CREDITOR 112125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 112126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 112127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,829.00 |
| CREDITOR 112128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 112129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 112130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,384.00 |
| CREDITOR 112131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 112132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 112133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 112134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 112135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,830.00 |
| CREDITOR 112136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 112137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 112138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 112139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 112140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 112141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 112142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 112143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,139.00 |
| CREDITOR 112144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 112145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 112146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,998.00 |
| CREDITOR 112147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 112148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,573.00 |
| CREDITOR 112149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,958.00 |
| CREDITOR 112150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,018.00 |
| CREDITOR 112151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,001.00 |
| CREDITOR 112152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,701.00 |
| CREDITOR 112153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,921.00 |
| CREDITOR 112154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 112155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,838.00 |
| CREDITOR 112156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 112157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 112158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,947.00 |
| CREDITOR 112159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 112160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,082.00 |
| CREDITOR 112161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 112163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 112164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 112165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 112166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 112167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 112168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 112169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 112170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 112171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,194.00 |
| CREDITOR 112172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 112173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,882.00 |
| CREDITOR 112174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.00 |
| CREDITOR 112175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 112176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 112177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 112178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 112179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,977.00 |
| CREDITOR 112180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 602.00 |
| CREDITOR 112181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 112182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 112183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,806.00 |
| CREDITOR 112184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.00 |
| CREDITOR 112185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 112186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,656.00 |
| CREDITOR 112187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 112188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 112189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,225.00 |
| CREDITOR 112190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 112191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,619.00 |
| CREDITOR 112192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 112193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 112194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 112195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 112196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 112197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 112198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 112199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 112200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 779.00 |
| CREDITOR 112201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 112202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 112203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 112204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 112205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,225.00 |
| CREDITOR 112206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,125.00 |
| CREDITOR 112207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 112208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 112209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,375.00 |
| CREDITOR 112210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,937.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 112212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,939.00 |
| CREDITOR 112213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| CREDITOR 112214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 112215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,025.00 |
| CREDITOR 112216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 112217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 112218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 112219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,657.00 |
| CREDITOR 112220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 112221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,694.00 |
| CREDITOR 112222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 112223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 112224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 112225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 112226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,349.00 |
| CREDITOR 112227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 112228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,389.00 |
| CREDITOR 112229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,185.00 |
| CREDITOR 112230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 112231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 112232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,525.00 |
| CREDITOR 112233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 112234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,137.00 |
| CREDITOR 112235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 112236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 112237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 112238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,176.00 |
| CREDITOR 112239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,410.00 |
| CREDITOR 112240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 112241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 112242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,495.00 |
| CREDITOR 112243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| CREDITOR 112244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,501.00 |
| CREDITOR 112245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,198.00 |
| CREDITOR 112246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,196.00 |
| CREDITOR 112247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 112248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 112249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,101.00 |
| CREDITOR 112250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 112251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 112252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,862.00 |
| CREDITOR 112253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 112254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 112255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 112256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 112257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 112258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 112259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 112261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,685.00 |
| CREDITOR 112262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,917.00 |
| CREDITOR 112263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 112264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 112265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 112266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 112267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 112268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,696.00 |
| CREDITOR 112269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 112270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 895.00 |
| CREDITOR 112271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 112272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 112273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 898.00 |
| CREDITOR 112274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,515.00 |
| CREDITOR 112275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 112276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 112277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,592.00 |
| CREDITOR 112278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 112279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 112280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 112281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 112282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,528.00 |
| CREDITOR 112283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,284.00 |
| CREDITOR 112284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 112285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 112286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 112287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.00 |
| CREDITOR 112288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 112289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 112290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,692.00 |
| CREDITOR 112291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |
| CREDITOR 112292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 112293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 112294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 112295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 112296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 112297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 112298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 112299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 112300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 112301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 112302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,092.00 |
| CREDITOR 112303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 112304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 112305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 112306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,415.00 |
| CREDITOR 112307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,079.00 |
| CREDITOR 112308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,296.00 |
| CREDITOR 112310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,853.00 |
| CREDITOR 112311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |
| CREDITOR 112312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,268.00 |
| CREDITOR 112313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,853.00 |
| CREDITOR 112314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,042.00 |
| CREDITOR 112315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 112316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 112317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 112318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 112319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 112320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,345.00 |
| CREDITOR 112321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 112322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 112323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 112324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 112325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 112326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,825.00 |
| CREDITOR 112327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 112328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,143.00 |
| CREDITOR 112329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 112330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 112331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,042.00 |
| CREDITOR 112332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 112333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 112334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 112335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 112336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,708.00 |
| CREDITOR 112337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 112338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,353.00 |
| CREDITOR 112339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,793.00 |
| CREDITOR 112340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,365.00 |
| CREDITOR 112341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 863.00 |
| CREDITOR 112342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 112343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 112344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,306.00 |
| CREDITOR 112345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 112346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 112347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 112348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 112349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,915.00 |
| CREDITOR 112350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 112351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 112352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,023.00 |
| CREDITOR 112353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 112354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,789.00 |
| CREDITOR 112355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,277.00 |
| CREDITOR 112356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 112357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,759.00 |
| CREDITOR 112359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 112360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 112361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 112362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,210.00 |
| CREDITOR 112363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 112364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 112365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 112366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,300.00 |
| CREDITOR 112367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 112368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 112369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 112370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,411.00 |
| CREDITOR 112371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 112372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 112373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 650.00 |
| CREDITOR 112374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,751.00 |
| CREDITOR 112375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 112376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,010.00 |
| CREDITOR 112377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,151.00 |
| CREDITOR 112378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,408.00 |
| CREDITOR 112379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 112380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 112381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 112382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 112383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 112384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 112385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 112386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,394.00 |
| CREDITOR 112387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,395.00 |
| CREDITOR 112388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 112389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,419.00 |
| CREDITOR 112390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 112391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,678.00 |
| CREDITOR 112392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,951.00 |
| CREDITOR 112393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 112394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,695.00 |
| CREDITOR 112395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,026.00 |
| CREDITOR 112396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,261.00 |
| CREDITOR 112397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 112398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 112399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 112400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 112401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 112402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,469.00 |
| CREDITOR 112403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,676.00 |
| CREDITOR 112404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,245.00 |
| CREDITOR 112405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,113.00 |
| CREDITOR 112406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 112408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,222.00 |
| CREDITOR 112409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 112410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 112411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 891.00 |
| CREDITOR 112412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 112413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 112414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 112415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 112416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 112417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 112418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 112419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 112420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 474.00 |
| CREDITOR 112421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 112422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,893.00 |
| CREDITOR 112423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 112424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,215.00 |
| CREDITOR 112425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 112426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,002.00 |
| CREDITOR 112427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 112428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 112429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 112430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 855.00 |
| CREDITOR 112431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| CREDITOR 112432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 112433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 112434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,421.00 |
| CREDITOR 112435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,080.00 |
| CREDITOR 112436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 112437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 112438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 112439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| CREDITOR 112440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,902.00 |
| CREDITOR 112441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 703.00 |
| CREDITOR 112442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 112443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,398.00 |
| CREDITOR 112444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 112445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,072.00 |
| CREDITOR 112446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 112447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,101.00 |
| CREDITOR 112448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 112449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 112450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 115.00 |
| CREDITOR 112451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 112452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 112453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 112454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 112455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,904.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 112457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 112458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,674.00 |
| CREDITOR 112459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,054.00 |
| CREDITOR 112460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 112461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.00 |
| CREDITOR 112462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,341.00 |
| CREDITOR 112463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 112464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,108.00 |
| CREDITOR 112465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,866.00 |
| CREDITOR 112466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 112467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 112468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,343.00 |
| CREDITOR 112469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 112470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 112471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 112472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 112473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 112474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,476.00 |
| CREDITOR 112475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,142.00 |
| CREDITOR 112476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 112477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 112478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 112479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,011.00 |
| CREDITOR 112480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,881.00 |
| CREDITOR 112481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.00 |
| CREDITOR 112482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,658.00 |
| CREDITOR 112483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 112484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,339.00 |
| CREDITOR 112485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 112486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 112487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,003.00 |
| CREDITOR 112488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 112489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,726.00 |
| CREDITOR 112490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 112491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 112492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,338.00 |
| CREDITOR 112493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 112494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 753.00 |
| CREDITOR 112495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 112496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,187.00 |
| CREDITOR 112497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 112498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,591.00 |
| CREDITOR 112499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 112500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 112501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 112502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 112503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 112504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,083.00 |
| CREDITOR 112506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 112507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 112508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 112509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 112510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 112511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,540.00 |
| CREDITOR 112512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,036.00 |
| CREDITOR 112513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 112514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 112515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 112516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| CREDITOR 112517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 112518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,900.00 |
| CREDITOR 112519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 112520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,186.00 |
| CREDITOR 112521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 112522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 112523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,071.00 |
| CREDITOR 112524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 112525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 112526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 112527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 112528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 112529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,044.00 |
| CREDITOR 112530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 112531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 112532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 112533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,427.00 |
| CREDITOR 112534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 112535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,401.00 |
| CREDITOR 112536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 112537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 112538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,538.00 |
| CREDITOR 112539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,431.00 |
| CREDITOR 112540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 112541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 112542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 112543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 112544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 112545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 112546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 112547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 112548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 896.00 |
| CREDITOR 112549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 112550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,154.00 |
| CREDITOR 112551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 112552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 112553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,008.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 112555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 112556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,745.00 |
| CREDITOR 112557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,976.00 |
| CREDITOR 112558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 112559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,645.00 |
| CREDITOR 112560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 112561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 112562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 112563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,618.00 |
| CREDITOR 112564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 112565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 112566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,627.00 |
| CREDITOR 112567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 112568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 112569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 112570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.00 |
| CREDITOR 112571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,111.00 |
| CREDITOR 112572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 112573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 112574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| CREDITOR 112575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 112576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 112577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 112578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,389.00 |
| CREDITOR 112579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 112580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,360.00 |
| CREDITOR 112581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,686.00 |
| CREDITOR 112582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 112583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 112584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,041.00 |
| CREDITOR 112585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,930.00 |
| CREDITOR 112586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 112587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 112588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 112589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 112590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,158.00 |
| CREDITOR 112591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 112592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 112593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,949.00 |
| CREDITOR 112594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 112595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 112596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,276.00 |
| CREDITOR 112597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 112598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 112599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 112600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,357.00 |
| CREDITOR 112601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 488.00 |
| CREDITOR 112602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,597.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,007.00 |
| CREDITOR 112604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 112605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 112606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,616.00 |
| CREDITOR 112607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.00 |
| CREDITOR 112608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 112609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,032.00 |
| CREDITOR 112610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 112611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 112612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 112613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 112614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 112615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,095.00 |
| CREDITOR 112616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,273.00 |
| CREDITOR 112617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 112618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 112619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 112620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,809.00 |
| CREDITOR 112621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 112622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,210.00 |
| CREDITOR 112623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 112624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 112625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 112626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,855.00 |
| CREDITOR 112627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 112628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 112629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 112630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 112631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 112632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 112633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,446.00 |
| CREDITOR 112634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 112635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 918.00 |
| CREDITOR 112636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,917.00 |
| CREDITOR 112637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 112638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 112639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 505.00 |
| CREDITOR 112640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,244.00 |
| CREDITOR 112641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 112642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 112643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 112644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 112645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 112646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,528.00 |
| CREDITOR 112647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,033.00 |
| CREDITOR 112648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 112649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 112650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,167.00 |
| CREDITOR 112651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,258.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 112653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,548.00 |
| CREDITOR 112654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 112655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,262.00 |
| CREDITOR 112656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,681.00 |
| CREDITOR 112657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 112658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,874.00 |
| CREDITOR 112659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 112660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 492.00 |
| CREDITOR 112661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 112662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 112663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 112664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 112665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 112666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 112667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 112668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 112669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,282.00 |
| CREDITOR 112670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,878.00 |
| CREDITOR 112671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 112672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,523.00 |
| CREDITOR 112673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 978.00 |
| CREDITOR 112674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 112675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 112676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 112677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,363.00 |
| CREDITOR 112678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,726.00 |
| CREDITOR 112679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 888.00 |
| CREDITOR 112680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 112681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 112682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,252.00 |
| CREDITOR 112683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 774.00 |
| CREDITOR 112684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 112685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 112686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 112687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,192.00 |
| CREDITOR 112688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 112689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 112690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 112691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 112692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 112693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| CREDITOR 112694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 112695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 112696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 112697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,970.00 |
| CREDITOR 112698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,339.00 |
| CREDITOR 112699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 112700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,239.00 |
| CREDITOR 112702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,122.00 |
| CREDITOR 112703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 112704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 112705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 112706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 112707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 112708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,979.00 |
| CREDITOR 112709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,269.00 |
| CREDITOR 112710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 112711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| CREDITOR 112712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 942.00 |
| CREDITOR 112713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.00 |
| CREDITOR 112714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 990.00 |
| CREDITOR 112715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,165.00 |
| CREDITOR 112716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 112717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 112718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,800.00 |
| CREDITOR 112719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 112720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 112721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,707.00 |
| CREDITOR 112722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 112723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,783.00 |
| CREDITOR 112724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 725.00 |
| CREDITOR 112725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 112726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 112727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 112728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,386.00 |
| CREDITOR 112729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 112730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 112731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 112732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 743.00 |
| CREDITOR 112733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 112734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,106.00 |
| CREDITOR 112735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 112736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 112737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,471.00 |
| CREDITOR 112738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 112739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 112740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,806.00 |
| CREDITOR 112741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,023.00 |
| CREDITOR 112742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,319.00 |
| CREDITOR 112743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 112744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,980.00 |
| CREDITOR 112745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |
| CREDITOR 112746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 112747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 112748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 112749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |
| CREDITOR 112751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 112752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 112753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |
| CREDITOR 112754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| CREDITOR 112755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 112756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,647.00 |
| CREDITOR 112757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 112758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 984.00 |
| CREDITOR 112759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,905.00 |
| CREDITOR 112760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 112761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 112762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 112763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,067.00 |
| CREDITOR 112764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,083.00 |
| CREDITOR 112765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 112766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 112767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,532.00 |
| CREDITOR 112768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,089.00 |
| CREDITOR 112769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 112770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,745.00 |
| CREDITOR 112771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 112772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 112773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,653.00 |
| CREDITOR 112774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,302.00 |
| CREDITOR 112775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,230.00 |
| CREDITOR 112776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 112777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,195.00 |
| CREDITOR 112778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 112779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 112780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,717.00 |
| CREDITOR 112781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 112782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,742.00 |
| CREDITOR 112783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,476.00 |
| CREDITOR 112784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,281.00 |
| CREDITOR 112785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,815.00 |
| CREDITOR 112786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 112787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 112788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,260.00 |
| CREDITOR 112789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 112790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 112791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,098.00 |
| CREDITOR 112792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,903.00 |
| CREDITOR 112793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 112794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,249.00 |
| CREDITOR 112795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,337.00 |
| CREDITOR 112796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,738.00 |
| CREDITOR 112797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 112798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 112800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 112801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 112802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 112803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,563.00 |
| CREDITOR 112804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,060.00 |
| CREDITOR 112805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 112806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 112807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 112808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 112809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| CREDITOR 112810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 112811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 112812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 112813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 112814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,684.00 |
| CREDITOR 112815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,202.00 |
| CREDITOR 112816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 112817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.00 |
| CREDITOR 112818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,890.00 |
| CREDITOR 112819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 112820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 112821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,844.00 |
| CREDITOR 112822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 112823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 112824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,871.00 |
| CREDITOR 112825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,162.00 |
| CREDITOR 112826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,509.00 |
| CREDITOR 112827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,478.00 |
| CREDITOR 112828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 970.00 |
| CREDITOR 112829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 112830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 112831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,937.00 |
| CREDITOR 112832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.00 |
| CREDITOR 112833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 112834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 112835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 112836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 689.00 |
| CREDITOR 112837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 112838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 112839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,515.00 |
| CREDITOR 112840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,687.00 |
| CREDITOR 112841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 112842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 112843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 112844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 112845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,141.00 |
| CREDITOR 112846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,755.00 |
| CREDITOR 112847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 112849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 112850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.00 |
| CREDITOR 112851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 112852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,305.00 |
| CREDITOR 112853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 112854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 112855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,405.00 |
| CREDITOR 112856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 112857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 112858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 112859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,063.00 |
| CREDITOR 112860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 112861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 112862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,617.00 |
| CREDITOR 112863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 112864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 112865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 112866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,910.00 |
| CREDITOR 112867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 112868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| CREDITOR 112869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,478.00 |
| CREDITOR 112870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 112871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,981.00 |
| CREDITOR 112872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 112873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 112874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 112875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 112876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 112877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 112878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 473.00 |
| CREDITOR 112879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,310.00 |
| CREDITOR 112880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,899.00 |
| CREDITOR 112881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,109.00 |
| CREDITOR 112882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,011.00 |
| CREDITOR 112883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 112884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 112885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,815.00 |
| CREDITOR 112886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 112887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 112888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,301.00 |
| CREDITOR 112889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 112890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 112891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 112892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 112893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 112894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,762.00 |
| CREDITOR 112895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| CREDITOR 112896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 112898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,288.00 |
| CREDITOR 112899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,709.00 |
| CREDITOR 112900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 112901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 112902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,844.00 |
| CREDITOR 112903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,102.00 |
| CREDITOR 112904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| CREDITOR 112905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,154.00 |
| CREDITOR 112906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 112907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 112908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 112909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 112910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 112911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 112912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,263.00 |
| CREDITOR 112913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 112914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 112915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 112916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 112917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,626.00 |
| CREDITOR 112918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,141.00 |
| CREDITOR 112919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,554.00 |
| CREDITOR 112920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,050.00 |
| CREDITOR 112921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 112922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 112923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 112924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,445.00 |
| CREDITOR 112925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,402.00 |
| CREDITOR 112926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 112927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 112928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 112929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 112930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,449.00 |
| CREDITOR 112931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 112932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 112933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 647.00 |
| CREDITOR 112934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,926.00 |
| CREDITOR 112935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,540.00 |
| CREDITOR 112936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,813.00 |
| CREDITOR 112937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 112938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,834.00 |
| CREDITOR 112939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 112940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,210.00 |
| CREDITOR 112941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 112942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,616.00 |
| CREDITOR 112943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 112944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 112945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,941.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 112947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,171.00 |
| CREDITOR 112948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,069.00 |
| CREDITOR 112949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 112950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 112951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,290.00 |
| CREDITOR 112952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 112953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,368.00 |
| CREDITOR 112954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 112955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,861.00 |
| CREDITOR 112956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 112957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 112958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 112959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 112960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| CREDITOR 112961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 112962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 112963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 112964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 112965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 112966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,629.00 |
| CREDITOR 112967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,654.00 |
| CREDITOR 112968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,552.00 |
| CREDITOR 112969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 112970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 112971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 112972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,059.00 |
| CREDITOR 112973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 112974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,123.00 |
| CREDITOR 112975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 112976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 112977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,828.00 |
| CREDITOR 112978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 112979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 112980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 112981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 941.00 |
| CREDITOR 112982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 112983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,914.00 |
| CREDITOR 112984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.00 |
| CREDITOR 112985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,909.00 |
| CREDITOR 112986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 707.00 |
| CREDITOR 112987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 112988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,863.00 |
| CREDITOR 112989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 112990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 112991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,911.00 |
| CREDITOR 112992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,667.00 |
| CREDITOR 112993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,463.00 |
| CREDITOR 112994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 112995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,303.00 |
| CREDITOR 112996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 112997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,984.00 |
| CREDITOR 112998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 112999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 113000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 113001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,705.00 |
| CREDITOR 113002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 113003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,952.00 |
| CREDITOR 113004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.00 |
| CREDITOR 113005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 113006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,280.00 |
| CREDITOR 113007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 113008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,325.00 |
| CREDITOR 113009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 113010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 113011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,291.00 |
| CREDITOR 113012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 113013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 113014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 805.00 |
| CREDITOR 113015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 113016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 113017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,387.00 |
| CREDITOR 113018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.00 |
| CREDITOR 113019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 687.00 |
| CREDITOR 113020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 113021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 113022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 113023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 113024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 113025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 113026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,949.00 |
| CREDITOR 113027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,868.00 |
| CREDITOR 113028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 113029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,932.00 |
| CREDITOR 113030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,932.00 |
| CREDITOR 113031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 113032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 113033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,658.00 |
| CREDITOR 113034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 113035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,528.00 |
| CREDITOR 113036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 113037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 841.00 |
| CREDITOR 113038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 113039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 714.00 |
| CREDITOR 113040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 113041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 113042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 113043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 910.00 |
| CREDITOR 113045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 113046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 113047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 113048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 113049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 113050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,063.00 |
| CREDITOR 113051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 113052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 836.00 |
| CREDITOR 113053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 372.00 |
| CREDITOR 113054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 966.00 |
| CREDITOR 113055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 113056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 113057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 113058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 113059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 113060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,336.00 |
| CREDITOR 113061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386.00 |
| CREDITOR 113062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 113063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,986.00 |
| CREDITOR 113064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,051.00 |
| CREDITOR 113065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,865.00 |
| CREDITOR 113066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 113067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 113068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |
| CREDITOR 113069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 113070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 113071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 113072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 113073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 113074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 113075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 113076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 113077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 113078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,097.00 |
| CREDITOR 113079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 113080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,400.00 |
| CREDITOR 113081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 113082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,506.00 |
| CREDITOR 113083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,039.00 |
| CREDITOR 113084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 113085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 113086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 113087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 113088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 113089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,837.00 |
| CREDITOR 113090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,346.00 |
| CREDITOR 113091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,351.00 |
| CREDITOR 113092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,070.00 |
| CREDITOR 113094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 113095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 113096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 113097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 113098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 113099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,286.00 |
| CREDITOR 113100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 113101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 113102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,975.00 |
| CREDITOR 113103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 113104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 113105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,525.00 |
| CREDITOR 113106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 113107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,551.00 |
| CREDITOR 113108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 113109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,288.00 |
| CREDITOR 113110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 113111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 677.00 |
| CREDITOR 113112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 113113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 113114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 113115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,035.00 |
| CREDITOR 113116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 795.00 |
| CREDITOR 113117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 113118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.00 |
| CREDITOR 113119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 113120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 909.00 |
| CREDITOR 113121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 113122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 113123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,387.00 |
| CREDITOR 113124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,289.00 |
| CREDITOR 113125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 113126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 113127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,264.00 |
| CREDITOR 113128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 113129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,118.00 |
| CREDITOR 113130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,388.00 |
| CREDITOR 113131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 113132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,261.00 |
| CREDITOR 113133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 113134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 113135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,404.00 |
| CREDITOR 113136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,426.00 |
| CREDITOR 113137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 113138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,067.00 |
| CREDITOR 113139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,571.00 |
| CREDITOR 113140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 113141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,070.00 |
| CREDITOR 113143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 113144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,676.00 |
| CREDITOR 113145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,849.00 |
| CREDITOR 113146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,091.00 |
| CREDITOR 113147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 113148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 113149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 113150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,869.00 |
| CREDITOR 113151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 113152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 113153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 113154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 113155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 113156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.00 |
| CREDITOR 113157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,771.00 |
| CREDITOR 113158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 113159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,552.00 |
| CREDITOR 113160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,448.00 |
| CREDITOR 113161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 113162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 113163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 113164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 113165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,346.00 |
| CREDITOR 113166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 113167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 113168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 113169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 113170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 113171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 113172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,564.00 |
| CREDITOR 113173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 113174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 113175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,358.00 |
| CREDITOR 113176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,126.00 |
| CREDITOR 113177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 113178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,643.00 |
| CREDITOR 113179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 113180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,116.00 |
| CREDITOR 113181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 113182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 113183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 113184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,751.00 |
| CREDITOR 113185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 113186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 113187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 113188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 113189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,456.00 |
| CREDITOR 113190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.00 |
| CREDITOR 113192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,871.00 |
| CREDITOR 113193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 113194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 113195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,615.00 |
| CREDITOR 113196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 113197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,066.00 |
| CREDITOR 113198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,591.00 |
| CREDITOR 113199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 469.00 |
| CREDITOR 113200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 872.00 |
| CREDITOR 113201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 113202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,279.00 |
| CREDITOR 113203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 113204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 113205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,091.00 |
| CREDITOR 113206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 113207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 113208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,082.00 |
| CREDITOR 113209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 113210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,084.00 |
| CREDITOR 113211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,292.00 |
| CREDITOR 113212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 113213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.00 |
| CREDITOR 113214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,597.00 |
| CREDITOR 113215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,607.00 |
| CREDITOR 113216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 113217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,728.00 |
| CREDITOR 113218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 113219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,809.00 |
| CREDITOR 113220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,721.00 |
| CREDITOR 113221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 113222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 113223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 113224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 113225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,332.00 |
| CREDITOR 113226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 113227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 113228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 979.00 |
| CREDITOR 113229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 113230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 113231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,846.00 |
| CREDITOR 113232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 948.00 |
| CREDITOR 113233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 939.00 |
| CREDITOR 113234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,639.00 |
| CREDITOR 113235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 113236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,518.00 |
| CREDITOR 113237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 113238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 113239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 113241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,959.00 |
| CREDITOR 113242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 113243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 113244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 113245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,100.00 |
| CREDITOR 113246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 113247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,161.00 |
| CREDITOR 113248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,814.00 |
| CREDITOR 113249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 113250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,667.00 |
| CREDITOR 113251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 304.00 |
| CREDITOR 113252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 113253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 113254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 113255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 113256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,150.00 |
| CREDITOR 113257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 113258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 113259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 113260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,742.00 |
| CREDITOR 113261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 113262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 113263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.00 |
| CREDITOR 113264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,042.00 |
| CREDITOR 113265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,402.00 |
| CREDITOR 113266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 113267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 113268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 113269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,574.00 |
| CREDITOR 113270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 113271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 113272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 113273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 113274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,728.00 |
| CREDITOR 113275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 113276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 113277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.00 |
| CREDITOR 113278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 113279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.00 |
| CREDITOR 113280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,290.00 |
| CREDITOR 113281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 113282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,886.00 |
| CREDITOR 113283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 113284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,238.00 |
| CREDITOR 113285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 113286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 113287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,526.00 |
| CREDITOR 113288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 113290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 113291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,704.00 |
| CREDITOR 113292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 113293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,840.00 |
| CREDITOR 113294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,150.00 |
| CREDITOR 113295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,448.00 |
| CREDITOR 113296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 113297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 113298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,474.00 |
| CREDITOR 113299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 113300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 113301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 113302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 113303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 113304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 113305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,248.00 |
| CREDITOR 113306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,105.00 |
| CREDITOR 113307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 505.00 |
| CREDITOR 113308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 113309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,385.00 |
| CREDITOR 113310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,846.00 |
| CREDITOR 113311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 113312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.00 |
| CREDITOR 113313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 113314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,716.00 |
| CREDITOR 113315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 917.00 |
| CREDITOR 113316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 847.00 |
| CREDITOR 113317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,278.00 |
| CREDITOR 113318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,046.00 |
| CREDITOR 113319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 113320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 113321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 716.00 |
| CREDITOR 113322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,399.00 |
| CREDITOR 113323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 113324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 113325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,043.00 |
| CREDITOR 113326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,511.00 |
| CREDITOR 113327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,206.00 |
| CREDITOR 113328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,294.00 |
| CREDITOR 113329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 113330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 113331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 113332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,277.00 |
| CREDITOR 113333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 113334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,700.00 |
| CREDITOR 113335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,173.00 |
| CREDITOR 113336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 113337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 113339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 113340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 113341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 113342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 113343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,412.00 |
| CREDITOR 113344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,486.00 |
| CREDITOR 113345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 113346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 113347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 113348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 846.00 |
| CREDITOR 113349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 113350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,320.00 |
| CREDITOR 113351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |
| CREDITOR 113352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 113353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,261.00 |
| CREDITOR 113354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 113355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,016.00 |
| CREDITOR 113356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 113357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 113358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 113359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,405.00 |
| CREDITOR 113360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 113361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,636.00 |
| CREDITOR 113362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 113363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 113364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 113365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 113366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 113367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,923.00 |
| CREDITOR 113368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |
| CREDITOR 113369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,878.00 |
| CREDITOR 113370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 113371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,490.00 |
| CREDITOR 113372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.00 |
| CREDITOR 113373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,992.00 |
| CREDITOR 113374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,118.00 |
| CREDITOR 113375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 766.00 |
| CREDITOR 113376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 113377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 113378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 113379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,229.00 |
| CREDITOR 113380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 113381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| CREDITOR 113382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,679.00 |
| CREDITOR 113383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 961.00 |
| CREDITOR 113384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 113385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,477.00 |
| CREDITOR 113386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 113388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 113389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,172.00 |
| CREDITOR 113390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 113391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 113392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 113393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,752.00 |
| CREDITOR 113394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 113395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,716.00 |
| CREDITOR 113396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,617.00 |
| CREDITOR 113397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 113398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,211.00 |
| CREDITOR 113399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 113400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 113401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 113402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 817.00 |
| CREDITOR 113403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 822.00 |
| CREDITOR 113404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 113405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,155.00 |
| CREDITOR 113406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 113407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 113408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,197.00 |
| CREDITOR 113409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,269.00 |
| CREDITOR 113410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,682.00 |
| CREDITOR 113411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,801.00 |
| CREDITOR 113412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,239.00 |
| CREDITOR 113413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,256.00 |
| CREDITOR 113414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 113415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,080.00 |
| CREDITOR 113416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 113417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,673.00 |
| CREDITOR 113418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 113419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 113420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 113421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,484.00 |
| CREDITOR 113422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,534.00 |
| CREDITOR 113423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,059.00 |
| CREDITOR 113424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,111.00 |
| CREDITOR 113425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 113426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 113427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 113428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,067.00 |
| CREDITOR 113429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,012.00 |
| CREDITOR 113430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,467.00 |
| CREDITOR 113431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,070.00 |
| CREDITOR 113432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 113433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 113434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 113435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,380.00 |
| CREDITOR 113437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,991.00 |
| CREDITOR 113438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 113439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 113440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 113441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,064.00 |
| CREDITOR 113442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 113443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| CREDITOR 113444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,191.00 |
| CREDITOR 113445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,995.00 |
| CREDITOR 113446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CREDITOR 113447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.00 |
| CREDITOR 113448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,961.00 |
| CREDITOR 113449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 113450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.00 |
| CREDITOR 113451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 113452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 113453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,572.00 |
| CREDITOR 113454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 995.00 |
| CREDITOR 113455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 113456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,788.00 |
| CREDITOR 113457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 113458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 113459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 113460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 113461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 113462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 113463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 113464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 113465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,897.00 |
| CREDITOR 113466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 113467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 113468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,796.00 |
| CREDITOR 113469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 113470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 113471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 113472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 113473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 113474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |
| CREDITOR 113475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 113476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 113477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 113478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 113479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,940.00 |
| CREDITOR 113480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 113481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,770.00 |
| CREDITOR 113482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 786.00 |
| CREDITOR 113483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| CREDITOR 113484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 113486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,035.00 |
| CREDITOR 113487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,692.00 |
| CREDITOR 113488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 113489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,166.00 |
| CREDITOR 113490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 113491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 113492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,682.00 |
| CREDITOR 113493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,440.00 |
| CREDITOR 113494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |
| CREDITOR 113495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 113496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,919.00 |
| CREDITOR 113497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 113498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.00 |
| CREDITOR 113499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,596.00 |
| CREDITOR 113500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,830.00 |
| CREDITOR 113501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,010.00 |
| CREDITOR 113502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,163.00 |
| CREDITOR 113503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,256.00 |
| CREDITOR 113504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.00 |
| CREDITOR 113505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,374.00 |
| CREDITOR 113506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,516.00 |
| CREDITOR 113507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 113508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 113509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 113510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,606.00 |
| CREDITOR 113511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,942.00 |
| CREDITOR 113512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 113513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 113514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,383.00 |
| CREDITOR 113515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,967.00 |
| CREDITOR 113516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,168.00 |
| CREDITOR 113517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 113518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 113519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,164.00 |
| CREDITOR 113520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 113521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |
| CREDITOR 113522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,436.00 |
| CREDITOR 113523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 113524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 113525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 113526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,434.00 |
| CREDITOR 113527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 113528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 113529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,427.00 |
| CREDITOR 113530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 113531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 113532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,503.00 |
| CREDITOR 113533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 113535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 113536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 651.00 |
| CREDITOR 113537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,207.00 |
| CREDITOR 113538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 904.00 |
| CREDITOR 113539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,738.00 |
| CREDITOR 113540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,624.00 |
| CREDITOR 113541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 113542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 113543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 113544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,304.00 |
| CREDITOR 113545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,315.00 |
| CREDITOR 113546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 113547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 879.00 |
| CREDITOR 113548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 884.00 |
| CREDITOR 113549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,371.00 |
| CREDITOR 113550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| CREDITOR 113551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 113552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 113553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,579.00 |
| CREDITOR 113554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 113555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,444.00 |
| CREDITOR 113556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 113557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,180.00 |
| CREDITOR 113558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,515.00 |
| CREDITOR 113559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,669.00 |
| CREDITOR 113560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 113561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 113562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 113563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,018.00 |
| CREDITOR 113564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 113565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 113566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,826.00 |
| CREDITOR 113567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,220.00 |
| CREDITOR 113568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 113569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 886.00 |
| CREDITOR 113570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,896.00 |
| CREDITOR 113571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 113572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 113573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,321.00 |
| CREDITOR 113574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 113575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,147.00 |
| CREDITOR 113576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 113577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 113578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.00 |
| CREDITOR 113579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,542.00 |
| CREDITOR 113580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,545.00 |
| CREDITOR 113581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,532.00 |
| CREDITOR 113582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,416.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| CREDITOR 113584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,883.00 |
| CREDITOR 113585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,190.00 |
| CREDITOR 113586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,505.00 |
| CREDITOR 113587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 113588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,071.00 |
| CREDITOR 113589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 113590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| CREDITOR 113591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,977.00 |
| CREDITOR 113592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 113593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 113594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 630.00 |
| CREDITOR 113595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,386.00 |
| CREDITOR 113596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 911.00 |
| CREDITOR 113597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| CREDITOR 113598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 113599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.87 |
| CREDITOR 113600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 332.00 |
| CREDITOR 113601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,143.00 |
| CREDITOR 113602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.00 |
| CREDITOR 113603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 345.00 |
| CREDITOR 113604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,789.00 |
| CREDITOR 113605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 113606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 113607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 113608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 113609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,654.00 |
| CREDITOR 113610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,217.00 |
| CREDITOR 113611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 113612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 113613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,489.00 |
| CREDITOR 113614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,625.00 |
| CREDITOR 113615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 113616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 113617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,270.00 |
| CREDITOR 113618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 113619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,418.00 |
| CREDITOR 113620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 113621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 113622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 113623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 113624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 113625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,664.00 |
| CREDITOR 113626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,099.00 |
| CREDITOR 113627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,371.00 |
| CREDITOR 113628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 113629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,286.00 |
| CREDITOR 113630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,226.00 |
| CREDITOR 113631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,121.00 |
| CREDITOR 113633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 113634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,188.00 |
| CREDITOR 113635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,407.00 |
| CREDITOR 113636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,575.00 |
| CREDITOR 113637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 113638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.00 |
| CREDITOR 113639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 113640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 113641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,712.00 |
| CREDITOR 113642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 113643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,315.00 |
| CREDITOR 113644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 113645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 113646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,466.00 |
| CREDITOR 113647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 113648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 113649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,484.00 |
| CREDITOR 113650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 339.00 |
| CREDITOR 113651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 113652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,988.00 |
| CREDITOR 113653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 480.00 |
| CREDITOR 113654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |
| CREDITOR 113655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 113656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,973.00 |
| CREDITOR 113657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 113658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 113659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.00 |
| CREDITOR 113660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 113661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,150.00 |
| CREDITOR 113662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 113663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 695.00 |
| CREDITOR 113664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 113665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,950.00 |
| CREDITOR 113666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,546.00 |
| CREDITOR 113667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 113668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CREDITOR 113669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,390.00 |
| CREDITOR 113670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,472.00 |
| CREDITOR 113671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,211.00 |
| CREDITOR 113672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 113673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 113674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,013.00 |
| CREDITOR 113675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,313.00 |
| CREDITOR 113676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,216.00 |
| CREDITOR 113677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 920.00 |
| CREDITOR 113678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 982.00 |
| CREDITOR 113679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 867.00 |
| CREDITOR 113680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 113682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,782.00 |
| CREDITOR 113683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.00 |
| CREDITOR 113684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| CREDITOR 113685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,711.00 |
| CREDITOR 113686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 113687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,609.00 |
| CREDITOR 113688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 906.00 |
| CREDITOR 113689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.00 |
| CREDITOR 113690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.00 |
| CREDITOR 113691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,683.09 |
| CREDITOR 113692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 113693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,783.00 |
| CREDITOR 113694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 113695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,054.00 |
| CREDITOR 113696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,513.00 |
| CREDITOR 113697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 113698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 113699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,221.00 |
| CREDITOR 113700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,076.00 |
| CREDITOR 113701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 907.00 |
| CREDITOR 113702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,106.00 |
| CREDITOR 113703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,646.00 |
| CREDITOR 113704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 113705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,019.00 |
| CREDITOR 113706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 113707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,773.00 |
| CREDITOR 113708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 113709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,184.00 |
| CREDITOR 113710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 113711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 113712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 113713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 113714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 113715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CREDITOR 113716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,379.00 |
| CREDITOR 113717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,567.00 |
| CREDITOR 113718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 113719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |
| CREDITOR 113720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,053.00 |
| CREDITOR 113721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 113722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 113723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.00 |
| CREDITOR 113724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 113725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,305.00 |
| CREDITOR 113726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 113727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 113728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 113729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 678.00 |
| CREDITOR 113731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 113732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 113733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 591.00 |
| CREDITOR 113734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 113735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 113736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 877.00 |
| CREDITOR 113737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 113738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 113739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 113740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 113741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 113742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 113743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 463.00 |
| CREDITOR 113744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,360.00 |
| CREDITOR 113745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 113746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 113747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,002.00 |
| CREDITOR 113748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 325.00 |
| CREDITOR 113749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| CREDITOR 113750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 113751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,769.00 |
| CREDITOR 113752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,182.00 |
| CREDITOR 113753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 113754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 734.00 |
| CREDITOR 113755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 634.00 |
| CREDITOR 113756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 113757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 364.00 |
| CREDITOR 113758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 113759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.90 |
| CREDITOR 113760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,456.00 |
| CREDITOR 113761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,162.00 |
| CREDITOR 113762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |
| CREDITOR 113763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 113764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,221.00 |
| CREDITOR 113765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 113766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 113767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 113768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926.00 |
| CREDITOR 113769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 113770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,558.00 |
| CREDITOR 113771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 113772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 113773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 113774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 113775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,340.00 |
| CREDITOR 113776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 113777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 113778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,129.00 |
| CREDITOR 113780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 113781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,359.00 |
| CREDITOR 113782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 113783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,439.00 |
| CREDITOR 113784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 113785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.00 |
| CREDITOR 113786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 113787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CREDITOR 113788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,034.00 |
| CREDITOR 113789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,053.00 |
| CREDITOR 113790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,069.00 |
| CREDITOR 113791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 113792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,053.00 |
| CREDITOR 113793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,325.00 |
| CREDITOR 113794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 113795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,243.00 |
| CREDITOR 113796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 113797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 113798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 113799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,471.00 |
| CREDITOR 113800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 113801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 113802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,446.00 |
| CREDITOR 113803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 113804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 804.00 |
| CREDITOR 113805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,213.00 |
| CREDITOR 113806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 113807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 113808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| CREDITOR 113809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 113810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 113811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 113812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,393.00 |
| CREDITOR 113813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 113814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 113815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,080.00 |
| CREDITOR 113816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,033.00 |
| CREDITOR 113817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 113818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,342.00 |
| CREDITOR 113819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 113820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,472.00 |
| CREDITOR 113821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 113822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 719.00 |
| CREDITOR 113823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,029.00 |
| CREDITOR 113824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 761.00 |
| CREDITOR 113825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 113826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,343.00 |
| CREDITOR 113827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,788.00 |
| CREDITOR 113829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 113830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,643.00 |
| CREDITOR 113831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 113832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 113833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 113834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 853.00 |
| CREDITOR 113835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CREDITOR 113836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 113837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 113838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,088.00 |
| CREDITOR 113839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 601.00 |
| CREDITOR 113840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,057.00 |
| CREDITOR 113841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 113842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 113843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 113844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,404.00 |
| CREDITOR 113845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 113846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 113847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| CREDITOR 113848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,348.00 |
| CREDITOR 113849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 113850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 113851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,442.00 |
| CREDITOR 113852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 113853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,888.00 |
| CREDITOR 113854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,756.00 |
| CREDITOR 113855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 530.00 |
| CREDITOR 113856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 113857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,013.00 |
| CREDITOR 113858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,388.00 |
| CREDITOR 113859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,489.00 |
| CREDITOR 113860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 937.00 |
| CREDITOR 113861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 612.00 |
| CREDITOR 113862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,856.00 |
| CREDITOR 113863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 113864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,645.00 |
| CREDITOR 113865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,490.00 |
| CREDITOR 113866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,065.00 |
| CREDITOR 113867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 113868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,584.00 |
| CREDITOR 113869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 889.00 |
| CREDITOR 113870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 113871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,209.00 |
| CREDITOR 113872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 113873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,102.00 |
| CREDITOR 113874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.00 |
| CREDITOR 113875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,572.00 |
| CREDITOR 113876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 953.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 113878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,440.00 |
| CREDITOR 113879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,586.00 |
| CREDITOR 113880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 619.00 |
| CREDITOR 113881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 113882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,320.00 |
| CREDITOR 113883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,334.00 |
| CREDITOR 113884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 881.00 |
| CREDITOR 113885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,107.00 |
| CREDITOR 113886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 113887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,043.00 |
| CREDITOR 113888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,209.00 |
| CREDITOR 113889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 113890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| CREDITOR 113891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,005.00 |
| CREDITOR 113892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,181.00 |
| CREDITOR 113893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| CREDITOR 113894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,104.00 |
| CREDITOR 113895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 113896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,875.00 |
| CREDITOR 113897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,399.00 |
| CREDITOR 113898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 113899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 113900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.00 |
| CREDITOR 113901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 113902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 113903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,820.00 |
| CREDITOR 113904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 113905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |
| CREDITOR 113906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,537.00 |
| CREDITOR 113907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 792.00 |
| CREDITOR 113908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,172.00 |
| CREDITOR 113909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,691.00 |
| CREDITOR 113910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 708.25 |
| CREDITOR 113911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 113912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,545.00 |
| CREDITOR 113913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,389.00 |
| CREDITOR 113914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 113915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,129.00 |
| CREDITOR 113916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,027.00 |
| CREDITOR 113917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CREDITOR 113918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,431.00 |
| CREDITOR 113919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,763.00 |
| CREDITOR 113920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,827.00 |
| CREDITOR 113921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 113922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 831.00 |
| CREDITOR 113923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 113924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,026.00 |
| CREDITOR 113925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,327.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,355.00 |
| CREDITOR 113927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 113928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.00 |
| CREDITOR 113929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,271.00 |
| CREDITOR 113930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,670.00 |
| CREDITOR 113931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,352.00 |
| CREDITOR 113932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 113933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,022.00 |
| CREDITOR 113934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,587.00 |
| CREDITOR 113935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,164.00 |
| CREDITOR 113936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 692.00 |
| CREDITOR 113937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 802.00 |
| CREDITOR 113938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 113939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,370.00 |
| CREDITOR 113940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 113941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 113942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 113943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,288.00 |
| CREDITOR 113944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 113945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 113946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 113947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,420.00 |
| CREDITOR 113948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.00 |
| CREDITOR 113949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 113950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,134.00 |
| CREDITOR 113951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,271.00 |
| CREDITOR 113952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,426.00 |
| CREDITOR 113953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 113954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,794.00 |
| CREDITOR 113955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,700.00 |
| CREDITOR 113956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,030.00 |
| CREDITOR 113957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,553.00 |
| CREDITOR 113958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,902.00 |
| CREDITOR 113959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.00 |
| CREDITOR 113960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,565.00 |
| CREDITOR 113961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,084.00 |
| CREDITOR 113962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 727.00 |
| CREDITOR 113963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 113964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 113965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,722.00 |
| CREDITOR 113966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 113967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 113968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,764.00 |
| CREDITOR 113969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,268.00 |
| CREDITOR 113970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 113971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 113972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 397.00 |
| CREDITOR 113973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,067.00 |
| CREDITOR 113974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 936.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 113975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 113976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,773.00 |
| CREDITOR 113977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,329.00 |
| CREDITOR 113978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 113979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 954.00 |
| CREDITOR 113980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 113981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,598.00 |
| CREDITOR 113982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,743.00 |
| CREDITOR 113983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,533.00 |
| CREDITOR 113984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 113985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 113986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,170.00 |
| CREDITOR 113987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 113988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 113989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 113990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| CREDITOR 113991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,589.00 |
| CREDITOR 113992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,720.00 |
| CREDITOR 113993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,303.00 |
| CREDITOR 113994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 113995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,982.00 |
| CREDITOR 113996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,287.00 |
| CREDITOR 113997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 113998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,176.00 |
| CREDITOR 113999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| CREDITOR 114000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 605.00 |
| CREDITOR 114001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 745.00 |
| CREDITOR 114002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,798.00 |
| CREDITOR 114003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 114004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,273.00 |
| CREDITOR 114005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 114006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 114007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 824.00 |
| CREDITOR 114008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 114009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 114010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,465.00 |
| CREDITOR 114011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| CREDITOR 114012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,765.00 |
| CREDITOR 114013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,267.00 |
| CREDITOR 114014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,442.00 |
| CREDITOR 114015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 114016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,425.00 |
| CREDITOR 114017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,988.00 |
| CREDITOR 114018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,391.00 |
| CREDITOR 114019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 114020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 997.00 |
| CREDITOR 114021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,822.00 |
| CREDITOR 114022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 114023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,573.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 114025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 114026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,613.00 |
| CREDITOR 114027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,543.00 |
| CREDITOR 114028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 114029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 114030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 114031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 114032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,252.00 |
| CREDITOR 114033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,279.00 |
| CREDITOR 114034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 114035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| CREDITOR 114036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 114037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 114038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 114039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 614.00 |
| CREDITOR 114040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 114041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 114042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |
| CREDITOR 114043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 633.00 |
| CREDITOR 114044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,615.00 |
| CREDITOR 114045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 114046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,972.00 |
| CREDITOR 114047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,352.00 |
| CREDITOR 114048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,984.00 |
| CREDITOR 114049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174.00 |
| CREDITOR 114050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,315.00 |
| CREDITOR 114051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CREDITOR 114052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,993.00 |
| CREDITOR 114053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,328.00 |
| CREDITOR 114054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 114055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,254.00 |
| CREDITOR 114056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,072.00 |
| CREDITOR 114057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 114058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| CREDITOR 114059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 114060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,624.00 |
| CREDITOR 114061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 114062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 114063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 114064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,058.00 |
| CREDITOR 114065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 114066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,649.00 |
| CREDITOR 114067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 114068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,612.00 |
| CREDITOR 114069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 114070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,146.00 |
| CREDITOR 114071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 114072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |
| CREDITOR 114074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 864.00 |
| CREDITOR 114075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 114076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 114077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 114078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,316.00 |
| CREDITOR 114079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,721.00 |
| CREDITOR 114080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 114081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,787.00 |
| CREDITOR 114082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 114083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,881.00 |
| CREDITOR 114084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,618.00 |
| CREDITOR 114085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 114086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 114087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,429.00 |
| CREDITOR 114088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 114089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 114090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 938.00 |
| CREDITOR 114091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 114092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,232.00 |
| CREDITOR 114093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 114094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 114095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,441.00 |
| CREDITOR 114096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,262.00 |
| CREDITOR 114097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,213.00 |
| CREDITOR 114098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,578.00 |
| CREDITOR 114099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,757.00 |
| CREDITOR 114100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 114101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 114102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 114103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.00 |
| CREDITOR 114104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 114105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 114106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 114107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 114108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,190.00 |
| CREDITOR 114109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,365.00 |
| CREDITOR 114110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,285.00 |
| CREDITOR 114111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,697.00 |
| CREDITOR 114112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 114113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,205.00 |
| CREDITOR 114114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 114115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 712.00 |
| CREDITOR 114116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.00 |
| CREDITOR 114117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 114118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,725.00 |
| CREDITOR 114119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,496.00 |
| CREDITOR 114120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 114121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 672.00 |
| CREDITOR 114123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,506.00 |
| CREDITOR 114124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,786.00 |
| CREDITOR 114125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,511.00 |
| CREDITOR 114126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 114127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 604.00 |
| CREDITOR 114128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 114129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,790.00 |
| CREDITOR 114130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 114131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,514.00 |
| CREDITOR 114132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,468.00 |
| CREDITOR 114133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,131.00 |
| CREDITOR 114134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.00 |
| CREDITOR 114135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 114136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,045.00 |
| CREDITOR 114137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.00 |
| CREDITOR 114138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 607.00 |
| CREDITOR 114139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 646.00 |
| CREDITOR 114140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,233.00 |
| CREDITOR 114141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,142.00 |
| CREDITOR 114142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 914.00 |
| CREDITOR 114143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,202.00 |
| CREDITOR 114144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 114145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,705.00 |
| CREDITOR 114146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,596.00 |
| CREDITOR 114147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,275.00 |
| CREDITOR 114148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,530.00 |
| CREDITOR 114149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 114150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 114151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.00 |
| CREDITOR 114152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 965.00 |
| CREDITOR 114153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 114154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 915.00 |
| CREDITOR 114155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,824.00 |
| CREDITOR 114156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| CREDITOR 114157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 114158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 114159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,811.00 |
| CREDITOR 114160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 114161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,027.00 |
| CREDITOR 114162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,358.00 |
| CREDITOR 114163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 114164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 114165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 114166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,368.00 |
| CREDITOR 114167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,386.00 |
| CREDITOR 114168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 114169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 114170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 639.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 114172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 892.00 |
| CREDITOR 114173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 114174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.00 |
| CREDITOR 114175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,938.00 |
| CREDITOR 114176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,451.00 |
| CREDITOR 114177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 114178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,640.00 |
| CREDITOR 114179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,450.00 |
| CREDITOR 114180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 114181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,437.00 |
| CREDITOR 114182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 114183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |
| CREDITOR 114184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.00 |
| CREDITOR 114185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,571.00 |
| CREDITOR 114186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 710.00 |
| CREDITOR 114187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,090.00 |
| CREDITOR 114188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,228.00 |
| CREDITOR 114189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,725.00 |
| CREDITOR 114190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,729.00 |
| CREDITOR 114191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 114192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 114193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 114194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,922.00 |
| CREDITOR 114195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| CREDITOR 114196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| CREDITOR 114197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 711.00 |
| CREDITOR 114198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| CREDITOR 114199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| CREDITOR 114200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,765.00 |
| CREDITOR 114201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 114202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 114203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 114204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 114205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 114206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 114207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,965.00 |
| CREDITOR 114208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| CREDITOR 114209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,769.00 |
| CREDITOR 114210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,025.00 |
| CREDITOR 114211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 114212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 691.00 |
| CREDITOR 114213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 681.00 |
| CREDITOR 114214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,940.00 |
| CREDITOR 114215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 114216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,737.00 |
| CREDITOR 114217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,362.00 |
| CREDITOR 114218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 114219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,101.00 |
| CREDITOR 114221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,189.00 |
| CREDITOR 114222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,406.27 |
| CREDITOR 114223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 869.00 |
| CREDITOR 114224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,134.00 |
| CREDITOR 114225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| CREDITOR 114226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,859.00 |
| CREDITOR 114227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 114228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 114229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,173.00 |
| CREDITOR 114230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 114231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 114232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 114233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| CREDITOR 114234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 114235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,637.00 |
| CREDITOR 114236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,804.00 |
| CREDITOR 114237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CREDITOR 114238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.00 |
| CREDITOR 114239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 114240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 114241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 114242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 114243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 114244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| CREDITOR 114245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 114246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.00 |
| CREDITOR 114247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.00 |
| CREDITOR 114248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 114249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 114250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 114251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,201.00 |
| CREDITOR 114252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 759.00 |
| CREDITOR 114253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,150.00 |
| CREDITOR 114254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 114255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,598.00 |
| CREDITOR 114256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 114257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 114258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,332.00 |
| CREDITOR 114259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,837.00 |
| CREDITOR 114260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,256.00 |
| CREDITOR 114261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,320.00 |
| CREDITOR 114262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 852.00 |
| CREDITOR 114263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 114264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,190.00 |
| CREDITOR 114265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 114266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,406.00 |
| CREDITOR 114267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,503.00 |
| CREDITOR 114268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,634.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 114270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,008.00 |
| CREDITOR 114271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,179.00 |
| CREDITOR 114272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 114273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 114274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 114275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 114276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| CREDITOR 114277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,473.00 |
| CREDITOR 114278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,836.00 |
| CREDITOR 114279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,041.00 |
| CREDITOR 114280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,582.00 |
| CREDITOR 114281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,551.00 |
| CREDITOR 114282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,039.00 |
| CREDITOR 114283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,535.00 |
| CREDITOR 114284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 114285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 114286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 815.00 |
| CREDITOR 114287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,499.00 |
| CREDITOR 114288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 114289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 114290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,579.00 |
| CREDITOR 114291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.00 |
| CREDITOR 114292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,090.00 |
| CREDITOR 114293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 114294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,003.00 |
| CREDITOR 114295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 114296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,175.00 |
| CREDITOR 114297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CREDITOR 114298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 114299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 114300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,060.00 |
| CREDITOR 114301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 114302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 114303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,116.00 |
| CREDITOR 114304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 808.00 |
| CREDITOR 114305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,526.00 |
| CREDITOR 114306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,337.00 |
| CREDITOR 114307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,387.00 |
| CREDITOR 114308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 114309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,461.00 |
| CREDITOR 114310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 114311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 114312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 949.00 |
| CREDITOR 114313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 114314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,519.00 |
| CREDITOR 114315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 114316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 114317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,792.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| CREDITOR 114319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,780.00 |
| CREDITOR 114320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 919.00 |
| CREDITOR 114321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,215.00 |
| CREDITOR 114322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,625.00 |
| CREDITOR 114323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 114324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,665.00 |
| CREDITOR 114325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 114326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 114327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,772.00 |
| CREDITOR 114328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 114329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 114330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 114331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,494.00 |
| CREDITOR 114332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,631.00 |
| CREDITOR 114333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 114334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 627.00 |
| CREDITOR 114335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,453.00 |
| CREDITOR 114336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 114337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 642.00 |
| CREDITOR 114338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 114339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 996.00 |
| CREDITOR 114340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 943.00 |
| CREDITOR 114341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 114342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,119.00 |
| CREDITOR 114343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.00 |
| CREDITOR 114344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,354.00 |
| CREDITOR 114345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,535.00 |
| CREDITOR 114346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,054.00 |
| CREDITOR 114347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 114348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 114349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,723.00 |
| CREDITOR 114350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 741.00 |
| CREDITOR 114351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 114352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.00 |
| CREDITOR 114353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 114354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 625.00 |
| CREDITOR 114355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,373.00 |
| CREDITOR 114356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 114357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 114358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,485.00 |
| CREDITOR 114359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 114360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,266.00 |
| CREDITOR 114361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 114362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 114363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 114364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.00 |
| CREDITOR 114365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,361.00 |
| CREDITOR 114366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,267.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 620.00 |
| CREDITOR 114368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.00 |
| CREDITOR 114369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,332.00 |
| CREDITOR 114370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| CREDITOR 114371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,895.00 |
| CREDITOR 114372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 114373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,768.00 |
| CREDITOR 114374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 616.00 |
| CREDITOR 114375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.00 |
| CREDITOR 114376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,546.00 |
| CREDITOR 114377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 114378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 114379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,482.00 |
| CREDITOR 114380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 631.00 |
| CREDITOR 114381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,137.00 |
| CREDITOR 114382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 821.00 |
| CREDITOR 114383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 839.00 |
| CREDITOR 114384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 829.00 |
| CREDITOR 114385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 114386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 983.00 |
| CREDITOR 114387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CREDITOR 114388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,283.00 |
| CREDITOR 114389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 114390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 114391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,929.00 |
| CREDITOR 114392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| CREDITOR 114393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,636.00 |
| CREDITOR 114394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,851.00 |
| CREDITOR 114395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 929.00 |
| CREDITOR 114396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,594.00 |
| CREDITOR 114397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,239.00 |
| CREDITOR 114398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 114399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 114400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 114401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 114402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| CREDITOR 114403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,825.37 |
| CREDITOR 114404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,384.00 |
| CREDITOR 114405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,236.00 |
| CREDITOR 114406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 778.00 |
| CREDITOR 114407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,178.00 |
| CREDITOR 114408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 114409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 114410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 114411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,505.00 |
| CREDITOR 114412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| CREDITOR 114413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 114414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 114415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 969.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,034.00 |
| CREDITOR 114417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 114418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 114419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,192.00 |
| CREDITOR 114420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 114421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,582.00 |
| CREDITOR 114422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 114423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,836.00 |
| CREDITOR 114424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 114425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,496.00 |
| CREDITOR 114426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,174.00 |
| CREDITOR 114427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,753.00 |
| CREDITOR 114428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 770.00 |
| CREDITOR 114429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,301.00 |
| CREDITOR 114430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 114431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,256.00 |
| CREDITOR 114432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 114433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,290.00 |
| CREDITOR 114434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,701.00 |
| CREDITOR 114435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 851.00 |
| CREDITOR 114436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,143.00 |
| CREDITOR 114437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,637.00 |
| CREDITOR 114438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,544.00 |
| CREDITOR 114439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,124.00 |
| CREDITOR 114440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CREDITOR 114441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,128.00 |
| CREDITOR 114442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 653.00 |
| CREDITOR 114443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 679.00 |
| CREDITOR 114444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,289.00 |
| CREDITOR 114445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,999.00 |
| CREDITOR 114446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,111.00 |
| CREDITOR 114447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,145.00 |
| CREDITOR 114448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 114449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,577.00 |
| CREDITOR 114450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,044.00 |
| CREDITOR 114451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 114452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,012.00 |
| CREDITOR 114453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 760.00 |
| CREDITOR 114454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,107.00 |
| CREDITOR 114455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 613.00 |
| CREDITOR 114456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,396.00 |
| CREDITOR 114457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 114458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.00 |
| CREDITOR 114459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 114460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| CREDITOR 114461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 861.00 |
| CREDITOR 114462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 114463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,240.00 |
| CREDITOR 114464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 729.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,806.00 |
| CREDITOR 114466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,061.00 |
| CREDITOR 114467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,477.00 |
| CREDITOR 114468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.00 |
| CREDITOR 114469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,686.00 |
| CREDITOR 114470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 114471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,884.00 |
| CREDITOR 114472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 902.00 |
| CREDITOR 114473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 114474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,907.00 |
| CREDITOR 114475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,607.00 |
| CREDITOR 114476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,157.00 |
| CREDITOR 114477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 114478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,729.00 |
| CREDITOR 114479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 114480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,702.00 |
| CREDITOR 114481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 114482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 114483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,015.00 |
| CREDITOR 114484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 837.00 |
| CREDITOR 114485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,347.00 |
| CREDITOR 114486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,416.00 |
| CREDITOR 114487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 114488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,934.00 |
| CREDITOR 114489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 114490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,562.00 |
| CREDITOR 114491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 114492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 114493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 114494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 114495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 913.00 |
| CREDITOR 114496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.00 |
| CREDITOR 114497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 114498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 114499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,236.00 |
| CREDITOR 114500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,365.00 |
| CREDITOR 114501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,833.00 |
| CREDITOR 114502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,390.00 |
| CREDITOR 114503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,054.80 |
| CREDITOR 114504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,304.30 |
| CREDITOR 114505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,144.00 |
| CREDITOR 114506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CREDITOR 114507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,634.00 |
| CREDITOR 114508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,488.00 |
| CREDITOR 114509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,604.00 |
| CREDITOR 114510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.00 |
| CREDITOR 114511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,886.00 |
| CREDITOR 114512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,378.00 |
| CREDITOR 114513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,498.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 811.00 |
| CREDITOR 114515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CREDITOR 114516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 662.00 |
| CREDITOR 114517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 114518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 844.00 |
| CREDITOR 114519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,653.00 |
| CREDITOR 114520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,995.00 |
| CREDITOR 114521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| CREDITOR 114522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,610.00 |
| CREDITOR 114523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 835.00 |
| CREDITOR 114524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,311.00 |
| CREDITOR 114525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 114526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,308.00 |
| CREDITOR 114527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 114528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| CREDITOR 114529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,139.00 |
| CREDITOR 114530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 798.00 |
| CREDITOR 114531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 531.00 |
| CREDITOR 114532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 114533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,397.00 |
| CREDITOR 114534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 114535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,393.00 |
| CREDITOR 114536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 398.00 |
| CREDITOR 114537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,017.00 |
| CREDITOR 114538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,350.00 |
| CREDITOR 114539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 114540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,146.00 |
| CREDITOR 114541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 114542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 114543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 921.00 |
| CREDITOR 114544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,475.00 |
| CREDITOR 114545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 962.00 |
| CREDITOR 114546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 820.00 |
| CREDITOR 114547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 114548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,235.00 |
| CREDITOR 114549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,365.00 |
| CREDITOR 114550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 114551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 114552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 114553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 114554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 114555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.00 |
| CREDITOR 114556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,452.00 |
| CREDITOR 114557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,162.00 |
| CREDITOR 114558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| CREDITOR 114559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 618.00 |
| CREDITOR 114560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,891.00 |
| CREDITOR 114561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,081.00 |
| CREDITOR 114562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,077.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,097.00 |
| CREDITOR 114564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 791.00 |
| CREDITOR 114565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 114566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 114567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 638.00 |
| CREDITOR 114568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,438.00 |
| CREDITOR 114569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298.00 |
| CREDITOR 114570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 114571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,981.00 |
| CREDITOR 114572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,183.00 |
| CREDITOR 114573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,577.00 |
| CREDITOR 114574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 114575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 114576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,863.00 |
| CREDITOR 114577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 747.00 |
| CREDITOR 114578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 958.00 |
| CREDITOR 114579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,594.00 |
| CREDITOR 114580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 114581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 756.00 |
| CREDITOR 114582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,223.00 |
| CREDITOR 114583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| CREDITOR 114584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,071.00 |
| CREDITOR 114585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.00 |
| CREDITOR 114586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,487.00 |
| CREDITOR 114587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| CREDITOR 114588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 114589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,097.00 |
| CREDITOR 114590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,148.00 |
| CREDITOR 114591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,266.00 |
| CREDITOR 114592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 114593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,859.00 |
| CREDITOR 114594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 114595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 648.00 |
| CREDITOR 114596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 114597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 976.00 |
| CREDITOR 114598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 114599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 789.00 |
| CREDITOR 114600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,306.00 |
| CREDITOR 114601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 114602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,002.00 |
| CREDITOR 114603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 114604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CREDITOR 114605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,357.00 |
| CREDITOR 114606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 765.00 |
| CREDITOR 114607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,882.00 |
| CREDITOR 114608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,590.00 |
| CREDITOR 114609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| CREDITOR 114610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.00 |
| CREDITOR 114611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,363.00 |
| CREDITOR 114613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| CREDITOR 114614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,106.00 |
| CREDITOR 114615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 751.00 |
| CREDITOR 114616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 350.00 |
| CREDITOR 114617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,240.73 |
| CREDITOR 114618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,234.00 |
| CREDITOR 114619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,436.24 |
| CREDITOR 114620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,928.00 |
| CREDITOR 114621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 114622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.00 |
| CREDITOR 114623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,005.00 |
| CREDITOR 114624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,801.00 |
| CREDITOR 114625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,585.00 |
| CREDITOR 114626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.00 |
| CREDITOR 114627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,785.00 |
| CREDITOR 114628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 114629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,685.00 |
| CREDITOR 114630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,592.00 |
| CREDITOR 114631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,264.00 |
| CREDITOR 114632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 114633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,196.00 |
| CREDITOR 114634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.00 |
| CREDITOR 114635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,114.00 |
| CREDITOR 114636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 114637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,129.00 |
| CREDITOR 114638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 865.00 |
| CREDITOR 114639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 686.00 |
| CREDITOR 114640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 114641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 699.00 |
| CREDITOR 114642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 114643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,430.00 |
| CREDITOR 114644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 114645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,781.00 |
| CREDITOR 114646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,927.00 |
| CREDITOR 114647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,424.00 |
| CREDITOR 114648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 114649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| CREDITOR 114650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.00 |
| CREDITOR 114651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48,775.00 |
| CREDITOR 114652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,169.00 |
| CREDITOR 114653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 309.00 |
| CREDITOR 114654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,833.00 |
| CREDITOR 114655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,875.00 |
| CREDITOR 114656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 935.00 |
| CREDITOR 114657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,118.00 |
| CREDITOR 114658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,658.00 |
| CREDITOR 114659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 114660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,462.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,156.00 |
| CREDITOR 114662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 114663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,295.00 |
| CREDITOR 114664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 114665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,090.00 |
| CREDITOR 114666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,255.00 |
| CREDITOR 114667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,375.00 |
| CREDITOR 114668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 114669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,270.00 |
| CREDITOR 114670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 985.00 |
| CREDITOR 114671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,535.00 |
| CREDITOR 114672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 114673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 546.00 |
| CREDITOR 114674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,746.94 |
| CREDITOR 114675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 114676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,180.00 |
| CREDITOR 114677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,652.00 |
| CREDITOR 114678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| CREDITOR 114679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.00 |
| CREDITOR 114680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 740.00 |
| CREDITOR 114681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,997.00 |
| CREDITOR 114682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 114683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,317.00 |
| CREDITOR 114684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CREDITOR 114685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 114686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,200.00 |
| CREDITOR 114687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CREDITOR 114688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,313.00 |
| CREDITOR 114689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,676.00 |
| CREDITOR 114690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 749.00 |
| CREDITOR 114691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 114692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 114693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.00 |
| CREDITOR 114694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,600.00 |
| CREDITOR 114695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,122.00 |
| CREDITOR 114696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,252.56 |
| CREDITOR 114697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,507.00 |
| CREDITOR 114698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,966.00 |
| CREDITOR 114699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 114700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,948.00 |
| CREDITOR 114701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,467.00 |
| CREDITOR 114702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 114703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,224.00 |
| CREDITOR 114704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CREDITOR 114705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111,639.00 |
| CREDITOR 114706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,958.00 |
| CREDITOR 114707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,975.00 |
| CREDITOR 114708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 114709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,309.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,270.00 |
| CREDITOR 114711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,014.00 |
| CREDITOR 114712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.00 |
| CREDITOR 114713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,715.00 |
| CREDITOR 114714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 862.00 |
| CREDITOR 114715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,649.00 |
| CREDITOR 114716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CREDITOR 114717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 114718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89,453.33 |
| CREDITOR 114719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,181.00 |
| CREDITOR 114720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| CREDITOR 114721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63,865.00 |
| CREDITOR 114722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,646.00 |
| CREDITOR 114723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.00 |
| CREDITOR 114724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,641.00 |
| CREDITOR 114725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,909.00 |
| CREDITOR 114726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,693.00 |
| CREDITOR 114727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,793.00 |
| CREDITOR 114728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 399.00 |
| CREDITOR 114729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,426.00 |
| CREDITOR 114730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 466.00 |
| CREDITOR 114731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,498.00 |
| CREDITOR 114732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 114733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 887.00 |
| CREDITOR 114734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,566.00 |
| CREDITOR 114735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.00 |
| CREDITOR 114736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 114737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 114738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CREDITOR 114739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,480.00 |
| CREDITOR 114740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 114741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 665.00 |
| CREDITOR 114742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 114743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 148.00 |
| CREDITOR 114744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,871.00 |
| CREDITOR 114745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,317.00 |
| CREDITOR 114746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 890.00 |
| CREDITOR 114747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,000.00 |
| CREDITOR 114748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,204.00 |
| CREDITOR 114749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| CREDITOR 114750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| CREDITOR 114751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 114752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,229.00 |
| CREDITOR 114753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,110.00 |
| CREDITOR 114754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,204.00 |
| CREDITOR 114755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,955.00 |
| CREDITOR 114756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,307.00 |
| CREDITOR 114757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 114758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 874.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,754.00 |
| CREDITOR 114760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,347.00 |
| CREDITOR 114761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,391.00 |
| CREDITOR 114762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,143.00 |
| CREDITOR 114763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 875.00 |
| CREDITOR 114764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,869.00 |
| CREDITOR 114765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,524.00 |
| CREDITOR 114766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,109.00 |
| CREDITOR 114767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 834.00 |
| CREDITOR 114768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 885.00 |
| CREDITOR 114769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.00 |
| CREDITOR 114770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 754.00 |
| CREDITOR 114771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 114772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 452.00 |
| CREDITOR 114773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,437.00 |
| CREDITOR 114774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,032.00 |
| CREDITOR 114775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 239.00 |
| CREDITOR 114776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 114777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.60 |
| CREDITOR 114778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,451.00 |
| CREDITOR 114779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| CREDITOR 114780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,838.00 |
| CREDITOR 114781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,434.00 |
| CREDITOR 114782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53,983.00 |
| CREDITOR 114783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,537.00 |
| CREDITOR 114784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,030.00 |
| CREDITOR 114785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 114786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,892.00 |
| CREDITOR 114787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,713.00 |
| CREDITOR 114788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,755.00 |
| CREDITOR 114789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,689.00 |
| CREDITOR 114790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,300.00 |
| CREDITOR 114791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,358.00 |
| CREDITOR 114792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,217.00 |
| CREDITOR 114793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,896.00 |
| CREDITOR 114794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,628.00 |
| CREDITOR 114795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 536.84 |
| CREDITOR 114796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,257.00 |
| CREDITOR 114797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 964.00 |
| CREDITOR 114798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,077.00 |
| CREDITOR 114799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,113.00 |
| CREDITOR 114800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 114801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 946.00 |
| CREDITOR 114802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,731.00 |
| CREDITOR 114803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,952.00 |
| CREDITOR 114804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,905.00 |
| CREDITOR 114805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| CREDITOR 114806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,159.00 |
| CREDITOR 114807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,133.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,488.00 |
| CREDITOR 114809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CREDITOR 114810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 908.00 |
| CREDITOR 114811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,936.00 |
| CREDITOR 114812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,595.00 |
| CREDITOR 114813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| CREDITOR 114814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,947.00 |
| CREDITOR 114815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 114816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 114817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,631.85 |
| CREDITOR 114818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,039.00 |
| CREDITOR 114819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,417.00 |
| CREDITOR 114820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 114821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,329.04 |
| CREDITOR 114822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,114.33 |
| CREDITOR 114823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,137.00 |
| CREDITOR 114824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| CREDITOR 114825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 999.00 |
| CREDITOR 114826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.00 |
| CREDITOR 114827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,480.00 |
| CREDITOR 114828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,302.00 |
| CREDITOR 114829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 572.00 |
| CREDITOR 114830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 635.00 |
| CREDITOR 114831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177,391.00 |
| CREDITOR 114832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,068.00 |
| CREDITOR 114833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,881.00 |
| CREDITOR 114834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,723.00 |
| CREDITOR 114835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,918.00 |
| CREDITOR 114836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,403.44 |
| CREDITOR 114837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 114838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 114839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 114840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| CREDITOR 114841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,250.00 |
| CREDITOR 114842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,543.00 |
| CREDITOR 114843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,971.00 |
| CREDITOR 114844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 659.00 |
| CREDITOR 114845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 854.00 |
| CREDITOR 114846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 956.00 |
| CREDITOR 114847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 114848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,009.00 |
| CREDITOR 114849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,816.00 |
| CREDITOR 114850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,276.00 |
| CREDITOR 114851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,688.00 |
| CREDITOR 114852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,992.00 |
| CREDITOR 114853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,465.00 |
| CREDITOR 114854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,489.00 |
| CREDITOR 114855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,396.00 |
| CREDITOR 114856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| CREDITOR 114858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,035.05 |
| CREDITOR 114859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,246.00 |
| CREDITOR 114860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| CREDITOR 114861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,078.00 |
| CREDITOR 114862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 736.00 |
| CREDITOR 114863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 622.00 |
| CREDITOR 114864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 114865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,021.00 |
| CREDITOR 114866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,168.33 |
| CREDITOR 114867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,309.09 |
| CREDITOR 114868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,458.00 |
| CREDITOR 114869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 114870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 114871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,630.00 |
| CREDITOR 114872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,130.00 |
| CREDITOR 114873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,020.00 |
| CREDITOR 114874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,004.00 |
| CREDITOR 114875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,312.00 |
| CREDITOR 114876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,255.00 |
| CREDITOR 114877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,493.00 |
| CREDITOR 114878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 738.00 |
| CREDITOR 114879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 114880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 991.00 |
| CREDITOR 114881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,052.00 |
| CREDITOR 114882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,179.35 |
| CREDITOR 114883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 763.00 |
| CREDITOR 114884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 674.00 |
| CREDITOR 114885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.00 |
| CREDITOR 114886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 114887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 114888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,590.00 |
| CREDITOR 114889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,026.00 |
| CREDITOR 114890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| CREDITOR 114891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,945.00 |
| CREDITOR 114892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,559.00 |
| CREDITOR 114893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,081.00 |
| CREDITOR 114894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| CREDITOR 114895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CREDITOR 114896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,380.30 |
| CREDITOR 114897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.00 |
| CREDITOR 114898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 876.00 |
| CREDITOR 114899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 737.00 |
| CREDITOR 114900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 680.00 |
| CREDITOR 114901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,014.00 |
| CREDITOR 114902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 114903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,176.00 |
| CREDITOR 114904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,774.00 |
| CREDITOR 114905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,074.00 |
| CREDITOR 114907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,212.00 |
| CREDITOR 114908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.00 |
| CREDITOR 114909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| CREDITOR 114910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| CREDITOR 114911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,076.00 |
| CREDITOR 114912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,254.00 |
| CREDITOR 114913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,061.00 |
| CREDITOR 114914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,987.00 |
| CREDITOR 114915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,229.00 |
| CREDITOR 114916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,795.00 |
| CREDITOR 114917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,242.00 |
| CREDITOR 114918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.09 |
| CREDITOR 114919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 856.00 |
| CREDITOR 114920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 731.00 |
| CREDITOR 114921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,502.00 |
| CREDITOR 114922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 114923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,812.00 |
| CREDITOR 114924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,145.00 |
| CREDITOR 114925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| CREDITOR 114926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 684.00 |
| CREDITOR 114927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 114928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 114929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 114930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,218.00 |
| CREDITOR 114931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,415.00 |
| CREDITOR 114932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,821.00 |
| CREDITOR 114933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,569.00 |
| CREDITOR 114934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,397.00 |
| CREDITOR 114935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,086.00 |
| CREDITOR 114936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.28 |
| CREDITOR 114937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,412.00 |
| CREDITOR 114938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 871.00 |
| CREDITOR 114939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 701.00 |
| CREDITOR 114940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 788.00 |
| CREDITOR 114941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 114942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,083.00 |
| CREDITOR 114943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.00 |
| CREDITOR 114944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,650.00 |
| CREDITOR 114945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 973.00 |
| CREDITOR 114946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 926.00 |
| CREDITOR 114947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 114948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 114949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,801.00 |
| CREDITOR 114950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 450.00 |
| CREDITOR 114951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,044.00 |
| CREDITOR 114952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| CREDITOR 114953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 114954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,093.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 114955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,782.00 |
| CREDITOR 114956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 114957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,772.00 |
| CREDITOR 114958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 827.00 |
| CREDITOR 114959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,798.00 |
| CREDITOR 114960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 721.00 |
| CREDITOR 114961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,596.00 |
| CREDITOR 114962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,326.00 |
| CREDITOR 114963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,138.00 |
| CREDITOR 114964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,279.00 |
| CREDITOR 114965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,282.00 |
| CREDITOR 114966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,049.00 |
| CREDITOR 114967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 762.00 |
| CREDITOR 114968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,220.66 |
| CREDITOR 114969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 722.00 |
| CREDITOR 114970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 114971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| CREDITOR 114972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 114973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| CREDITOR 114974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 945.00 |
| CREDITOR 114975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,248.00 |
| CREDITOR 114976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,259.00 |
| CREDITOR 114977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,575.00 |
| CREDITOR 114978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |
| CREDITOR 114979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 114980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,177.00 |
| CREDITOR 114981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 671.00 |
| CREDITOR 114982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 114983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,450.00 |
| CREDITOR 114984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 654.00 |
| CREDITOR 114985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.00 |
| CREDITOR 114986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 114987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 114988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,433.00 |
| CREDITOR 114989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,811.00 |
| CREDITOR 114990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.00 |
| CREDITOR 114991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 114992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 934.00 |
| CREDITOR 114993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,318.00 |
| CREDITOR 114994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,241.00 |
| CREDITOR 114995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 807.00 |
| CREDITOR 114996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |
| CREDITOR 114997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,045.00 |
| CREDITOR 114998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 814.00 |
| CREDITOR 114999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,990.00 |
| CREDITOR 115000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,373.00 |
| CREDITOR 115001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.00 |
| CREDITOR 115002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,366.00 |
| CREDITOR 115003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,727.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,246.00 |
| CREDITOR 115005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,088.00 |
| CREDITOR 115006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,033.00 |
| CREDITOR 115007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,372.00 |
| CREDITOR 115008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 608.00 |
| CREDITOR 115009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| CREDITOR 115010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| CREDITOR 115011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,203.00 |
| CREDITOR 115012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,350.00 |
| CREDITOR 115013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.00 |
| CREDITOR 115014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.00 |
| CREDITOR 115015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 645.00 |
| CREDITOR 115016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,619.00 |
| CREDITOR 115017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 115018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 621.00 |
| CREDITOR 115019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 115020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 959.00 |
| CREDITOR 115021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,086.00 |
| CREDITOR 115022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,901.00 |
| CREDITOR 115023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 780.00 |
| CREDITOR 115024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,632.00 |
| CREDITOR 115025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,803.00 |
| CREDITOR 115026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,206.00 |
| CREDITOR 115027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,197.00 |
| CREDITOR 115028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,280.00 |
| CREDITOR 115029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,548.00 |
| CREDITOR 115030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 657.00 |
| CREDITOR 115031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,155.00 |
| CREDITOR 115032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 115033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 828.00 |
| CREDITOR 115034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.00 |
| CREDITOR 115035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,899.00 |
| CREDITOR 115036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,019.00 |
| CREDITOR 115037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 974.00 |
| CREDITOR 115038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| CREDITOR 115039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 115040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,037.00 |
| CREDITOR 115041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,073.00 |
| CREDITOR 115042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| CREDITOR 115043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,230.00 |
| CREDITOR 115044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 316.00 |
| CREDITOR 115045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 810.00 |
| CREDITOR 115046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,253.00 |
| CREDITOR 115047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,608.00 |
| CREDITOR 115048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 658.00 |
| CREDITOR 115049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 664.00 |
| CREDITOR 115050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 115051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,126.00 |
| CREDITOR 115052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,338.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,386.00 |
| CREDITOR 115054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 775.00 |
| CREDITOR 115055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,894.00 |
| CREDITOR 115056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,245.00 |
| CREDITOR 115057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,234.00 |
| CREDITOR 115058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,672.00 |
| CREDITOR 115059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,648.00 |
| CREDITOR 115060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 688.00 |
| CREDITOR 115061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,263.00 |
| CREDITOR 115062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 868.00 |
| CREDITOR 115063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,944.00 |
| CREDITOR 115064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,576.00 |
| CREDITOR 115065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 115066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,967.00 |
| CREDITOR 115067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,157.00 |
| CREDITOR 115068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 115069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,140.00 |
| CREDITOR 115070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,049.00 |
| CREDITOR 115071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 697.00 |
| CREDITOR 115072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 115073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,163.00 |
| CREDITOR 115074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,185.00 |
| CREDITOR 115075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 115076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,281.00 |
| CREDITOR 115077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,633.00 |
| CREDITOR 115078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,881.00 |
| CREDITOR 115079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,050.00 |
| CREDITOR 115080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,989.00 |
| CREDITOR 115081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 724.00 |
| CREDITOR 115082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.00 |
| CREDITOR 115083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,734.00 |
| CREDITOR 115084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 882.00 |
| CREDITOR 115085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| CREDITOR 115086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,031.00 |
| CREDITOR 115087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,777.00 |
| CREDITOR 115088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,008.00 |
| CREDITOR 115089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,638.00 |
| CREDITOR 115090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 429.00 |
| CREDITOR 115091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 842.00 |
| CREDITOR 115092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,756.00 |
| CREDITOR 115093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.00 |
| CREDITOR 115094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,517.00 |
| CREDITOR 115095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,347.00 |
| CREDITOR 115096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 830.00 |
| CREDITOR 115097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 693.00 |
| CREDITOR 115098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 115099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,488.00 |
| CREDITOR 115100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,241.35 |
| CREDITOR 115101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,185.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,987.00 |
| CREDITOR 115103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.00 |
| CREDITOR 115104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,334.00 |
| CREDITOR 115105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,369.00 |
| CREDITOR 115106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 115107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| CREDITOR 115108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,800.00 |
| CREDITOR 115109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 115110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,823.00 |
| CREDITOR 115111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,845.00 |
| CREDITOR 115112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| CREDITOR 115113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,586.00 |
| CREDITOR 115114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 649.00 |
| CREDITOR 115115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,546.00 |
| CREDITOR 115116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,831.00 |
| CREDITOR 115117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 115118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 115119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,423.00 |
| CREDITOR 115120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| CREDITOR 115121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 840.00 |
| CREDITOR 115122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,438.00 |
| CREDITOR 115123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,941.00 |
| CREDITOR 115124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 728.00 |
| CREDITOR 115125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.00 |
| CREDITOR 115126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,689.00 |
| CREDITOR 115127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.00 |
| CREDITOR 115128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,020.00 |
| CREDITOR 115129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,379.00 |
| CREDITOR 115130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,694.00 |
| CREDITOR 115131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 115132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 115133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| CREDITOR 115134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 723.00 |
| CREDITOR 115135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,686.00 |
| CREDITOR 115136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,225.00 |
| CREDITOR 115137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,251.00 |
| CREDITOR 115138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,283.00 |
| CREDITOR 115139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,183.00 |
| CREDITOR 115140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 950.00 |
| CREDITOR 115141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| CREDITOR 115142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,854.00 |
| CREDITOR 115143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,762.00 |
| CREDITOR 115144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| CREDITOR 115145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,359.00 |
| CREDITOR 115146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 849.00 |
| CREDITOR 115147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,873.00 |
| CREDITOR 115148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.00 |
| CREDITOR 115149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,021.00 |
| CREDITOR 115150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 797.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,048.00 |
| CREDITOR 115152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 683.00 |
| CREDITOR 115153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,187.00 |
| CREDITOR 115154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,739.00 |
| CREDITOR 115155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 115156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,223.00 |
| CREDITOR 115157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,015.00 |
| CREDITOR 115158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CREDITOR 115159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| CREDITOR 115160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,017.00 |
| CREDITOR 115161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 717.00 |
| CREDITOR 115162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,646.00 |
| CREDITOR 115163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,138.00 |
| CREDITOR 115164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 115165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,037.00 |
| CREDITOR 115166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 637.00 |
| CREDITOR 115167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,321.00 |
| CREDITOR 115168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 115169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 793.00 |
| CREDITOR 115170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,964.00 |
| CREDITOR 115171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 696.00 |
| CREDITOR 115172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 694.00 |
| CREDITOR 115173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 626.00 |
| CREDITOR 115174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.00 |
| CREDITOR 115175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 610.00 |
| CREDITOR 115176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 783.00 |
| CREDITOR 115177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 115178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,219.00 |
| CREDITOR 115179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,007.00 |
| CREDITOR 115180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,320.00 |
| CREDITOR 115181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,819.00 |
| CREDITOR 115182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,714.00 |
| CREDITOR 115183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,345.00 |
| CREDITOR 115184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,868.00 |
| CREDITOR 115185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 905.00 |
| CREDITOR 115186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813.00 |
| CREDITOR 115187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.00 |
| CREDITOR 115188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,867.00 |
| CREDITOR 115189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,710.00 |
| CREDITOR 115190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,795.00 |
| CREDITOR 115191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.00 |
| CREDITOR 115192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 757.00 |
| CREDITOR 115193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,370.00 |
| CREDITOR 115194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 115195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.00 |
| CREDITOR 115196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,322.00 |
| CREDITOR 115197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,884.00 |
| CREDITOR 115198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| CREDITOR 115199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,169.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 115201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.00 |
| CREDITOR 115202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,103.00 |
| CREDITOR 115203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 735.00 |
| CREDITOR 115204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.00 |
| CREDITOR 115205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,013.00 |
| CREDITOR 115206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,382.00 |
| CREDITOR 115207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,805.00 |
| CREDITOR 115208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 655.00 |
| CREDITOR 115209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,813.00 |
| CREDITOR 115210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 115211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 992.00 |
| CREDITOR 115212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,588.00 |
| CREDITOR 115213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,394.00 |
| CREDITOR 115214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,622.00 |
| CREDITOR 115215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 987.00 |
| CREDITOR 115216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,200.00 |
| CREDITOR 115217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,477.00 |
| CREDITOR 115218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 660.00 |
| CREDITOR 115219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,575.00 |
| CREDITOR 115220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,051.00 |
| CREDITOR 115221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,066.00 |
| CREDITOR 115222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| CREDITOR 115223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,238.00 |
| CREDITOR 115224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,557.00 |
| CREDITOR 115225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,131.00 |
| CREDITOR 115226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,075.00 |
| CREDITOR 115227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 115228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,313.00 |
| CREDITOR 115229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,189.00 |
| CREDITOR 115230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 790.00 |
| CREDITOR 115231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 115232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,302.00 |
| CREDITOR 115233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,736.00 |
| CREDITOR 115234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,170.00 |
| CREDITOR 115235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,633.00 |
| CREDITOR 115236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 552.00 |
| CREDITOR 115237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.00 |
| CREDITOR 115238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 988.00 |
| CREDITOR 115239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 668.00 |
| CREDITOR 115240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| CREDITOR 115241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,847.00 |
| CREDITOR 115242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,270.00 |
| CREDITOR 115243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 998.00 |
| CREDITOR 115244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,703.00 |
| CREDITOR 115245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 656.00 |
| CREDITOR 115246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.00 |
| CREDITOR 115247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,372.00 |
| CREDITOR 115248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,163.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.00 |
| CREDITOR 115250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,907.00 |
| CREDITOR 115251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 700.00 |
| CREDITOR 115252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 860.00 |
| CREDITOR 115253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,095.00 |
| CREDITOR 115254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CREDITOR 115255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,168.00 |
| CREDITOR 115256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,134.00 |
| CREDITOR 115257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| CREDITOR 115258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 752.00 |
| CREDITOR 115259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,568.00 |
| CREDITOR 115260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,644.00 |
| CREDITOR 115261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 897.00 |
| CREDITOR 115262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 838.00 |
| CREDITOR 115263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,748.00 |
| CREDITOR 115264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 617.00 |
| CREDITOR 115265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 818.00 |
| CREDITOR 115266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,510.00 |
| CREDITOR 115267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 733.00 |
| CREDITOR 115268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 801.00 |
| CREDITOR 115269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,327.00 |
| CREDITOR 115270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| CREDITOR 115271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,848.00 |
| CREDITOR 115272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 673.00 |
| CREDITOR 115273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| CREDITOR 115274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| CREDITOR 115275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,195.00 |
| CREDITOR 115276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,194.00 |
| CREDITOR 115277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,252.00 |
| CREDITOR 115278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,182.00 |
| CREDITOR 115279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,997.00 |
| CREDITOR 115280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 702.00 |
| CREDITOR 115281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,114.00 |
| CREDITOR 115282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| CREDITOR 115283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 843.00 |
| CREDITOR 115284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 615.00 |
| CREDITOR 115285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,079.00 |
| CREDITOR 115286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,682.00 |
| CREDITOR 115287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 115288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| CREDITOR 115289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 806.00 |
| CREDITOR 115290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 878.00 |
| CREDITOR 115291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,671.00 |
| CREDITOR 115292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,640.00 |
| CREDITOR 115293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 713.00 |
| CREDITOR 115294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,799.00 |
| CREDITOR 115295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.00 |
| CREDITOR 115296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 796.00 |
| CREDITOR 115297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26,331.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,594.00 |
| CREDITOR 115299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 932.00 |
| CREDITOR 115300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,766.00 |
| CREDITOR 115301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,149.00 |
| CREDITOR 115302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 857.00 |
| CREDITOR 115303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 819.00 |
| CREDITOR 115304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,127.00 |
| CREDITOR 115305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,696.00 |
| CREDITOR 115306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 643.00 |
| CREDITOR 115307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,288.00 |
| CREDITOR 115308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,651.00 |
| CREDITOR 115309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,418.00 |
| CREDITOR 115310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,488.00 |
| CREDITOR 115311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 685.00 |
| CREDITOR 115312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 845.00 |
| CREDITOR 115313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 794.00 |
| CREDITOR 115314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 115315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 606.00 |
| CREDITOR 115316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,094.00 |
| CREDITOR 115317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,335.00 |
| CREDITOR 115318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,508.00 |
| CREDITOR 115319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,099.00 |
| CREDITOR 115320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,675.00 |
| CREDITOR 115321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,483.00 |
| CREDITOR 115322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 698.00 |
| CREDITOR 115323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,856.00 |
| CREDITOR 115324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 669.00 |
| CREDITOR 115325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 931.00 |
| CREDITOR 115326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 730.00 |
| CREDITOR 115327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,835.00 |
| CREDITOR 115328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,900.00 |
| CREDITOR 115329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 947.00 |
| CREDITOR 115330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,997.00 |
| CREDITOR 115331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 963.00 |
| CREDITOR 115332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 870.00 |
| CREDITOR 115333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.00 |
| CREDITOR 115334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,699.00 |
| CREDITOR 115335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,472.00 |
| CREDITOR 115336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| CREDITOR 115337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 676.00 |
| CREDITOR 115338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,102.00 |
| CREDITOR 115339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 903.00 |
| CREDITOR 115340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,154.00 |
| CREDITOR 115341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,861.00 |
| CREDITOR 115342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,033.00 |
| CREDITOR 115343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,998.00 |
| CREDITOR 115344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 709.00 |
| CREDITOR 115345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,186.00 |
| CREDITOR 115346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 667.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**

| CONTACT NAME | TAX RETURN YEAR | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 115347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,425.00 |
| CREDITOR 115348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,758.00 |
| CREDITOR 115349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,407.00 |
| CREDITOR 115350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,275.00 |
| CREDITOR 115351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 666.00 |
| CREDITOR 115352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,403.00 |
| CREDITOR 115353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,384.00 |
| CREDITOR 115354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.00 |
| CREDITOR 115355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,611.00 |
| CREDITOR 115356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,680.00 |
| CREDITOR 115357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 718.00 |
| CREDITOR 115358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,310.00 |
| CREDITOR 115359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,470.00 |
| CREDITOR 115360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,668.00 |
| CREDITOR 115361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,252.00 |
| CREDITOR 115362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,735.00 |
| CREDITOR 115363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 690.00 |
| CREDITOR 115364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 661.00 |
| CREDITOR 115365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 952.00 |
| CREDITOR 115366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,278.00 |
| CREDITOR 115367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,660.00 |

**TOTAL SCHEDULE G - INCOME TAX REFUNDS - CORPORATIONS AND INDIVIDUALS**          $ 246,192,095.00